# EXHIBIT 1

# Manufacturing Service Agreement

# MANUFACTURING SERVICES AGREEMENT

This Manufacturing Services Agreement ("Agreement") is entered into as of June 25, 2025, by and between:

**MSHINGES.COM, LLC**, a Nevada limited liability company with its principal place of business at 2937 North Lamb Blvd., Las Vegas, Nevada 89115 ("MSHinges"), and

**Aircraft Hinge, Inc.**, a California corporation with its principal place of business at 26074 Hall Ave Unit 16.

Valencia, California 91355 USA ("Aircraft Hinge").

Collectively, MSHinges and Aircraft Hinge may be referred to herein as the "Parties" and individually as a "Party."

## RECITALS

WHEREAS, MSHinges is a debtor-in-possession in a pending Chapter 11 bankruptcy case filed in the United States Bankruptcy Court for the District of Nevada (the "Bankruptcy Court"), captioned *In re MSHinges.com, LLC*, Case No. 23-13223-mkn, which was commenced on September 28, 2023 ("Bankruptcy Case");

WHEREAS, MSHinges operates a manufacturing facility and employs skilled labor and equipment for the production of aerospace hinge assemblies and related components;

WHEREAS, Aircraft Hinge engages in contracting with aerospace and government customers and currently holds various customer purchase orders ("POs") for the fabrication and delivery of aerospace components;

WHEREAS, Aircraft Hinge currently leases the manufacturing facility from MSHinges, and the Parties desire to formalize a services relationship that complements this lease arrangement;

WHEREAS, the Parties desire to establish a services relationship whereby MSHinges will perform manufacturing and production services for Aircraft Hinge pursuant to the customer POs held by Aircraft Hinge, and agree that all contract rights, performance rights, and revenue streams under such POs shall be legally and beneficially assigned to MSHinges, such that MSHinges shall have the exclusive right to perform, while Aircraft Hinge shall continue to invoice and collect on behalf of MSHinges as part of the services it performs under this Agreement;

NOW, THEREFORE, in consideration of the mutual covenants and agreements herein contained, and for good and valuable consideration, the sufficiency of which is hereby acknowledged, and subject to approval by the Bankruptcy Court, the Parties agree as follows:

(1) No provision of this Agreement shall be operational or binding unless and until the Bankruptcy Court enters an order approving the Agreement.

(2) The effective date of this Agreement (the "Effective Date") shall be the date on which the Bankruptcy Court enters an order approving this Agreement on the docket in the Bankruptcy Case.

(3) This Agreement is entered into as of the Effective Date and is intended to prospectively govern the operational and financial relationship between the Parties from the Effective Date forward.

(4) While the Parties acknowledge their prior informal collaboration, this Agreement shall not be construed to retroactively alter or recharacterize any prior conduct or financial reporting, and shall instead serve as the operative agreement beginning on the Effective Date.

The following schedules evidencing the now-existing assets that MSHinges will be acquiring pursuant to this Agreement are incorporated herein by reference for evidentiary and illustrative purposes only, and do not independently create or imply any enforceable obligations beyond those set forth in this Agreement:

Schedule 1: Backlog Schedule and all Verified Purchase Orders Identified Therein;

Schedule 2: Work in Progress Log and all Verified Purchase Orders Identified Therein;

Schedule 3: AR Aging Report and all Verified Purchase Orders Identified Therein;

Schedule 4: Copy of the Lease Agreement between MSHinges and Aircraft Hinge.

In addition, the Parties agree that all receivables and contract rights arising from or relating to the purchase orders identified in Schedules 1 through 3 shall be deemed irrevocably assigned to MSHinges for purposes of performance, revenue collection, and estate valuation.

To effectuate this, Aircraft Hinge shall initially receive all customer payments associated with these purchase orders into its own designated deposit accounts to preserve continuity and contractual expectations with existing customers. Thereafter, within seven (7) business day of receipt, and in accordance with Section 2.2 below, Aircraft Hinge shall transfer the full amount of such payments, net of permitted deductions as set forth herein, to a MSHinges-controlled deposit account or lockbox. MSHinges shall book and report all such income on its Monthly Operating Reports filed with the U.S. Trustee. All customer payments received by Aircraft Hinge constitute property held in trust for the benefit of MSHinges.

Additionally, the Parties acknowledge and agree to the following supplementary provisions:

1. From time to time, Aircraft Hinge may subsidize capital expenditures incurred by MSHinges. Any such subsidies shall be documented and agreed upon in writing.

2

2. Aircraft Hinge shall pay the mortgage obligation directly to Fidelity[1] in lieu of making monthly lease payments to MSHinges under the facility lease.

3. The Parties share a common Quality Assurance ("QA") certification program, which is recognized by the certification agency as applicable to both entities. Aircraft Hinge hereby grants MSHinges a fully paid, non-exclusive license to use such certifications in connection with the Services contemplated herein and to represent such certifications to customers and regulators for the duration of this Agreement.

4. The Parties acknowledge that the certification agency recognizes MSHinges and Aircraft Hinge as equivalent in terms of QA certification due to their shared ownership and management structure.

## 1. ENGAGEMENT AND SCOPE OF SERVICES

1.1 **Manufacturing Services.** Aircraft Hinge hereby engages MSHinges to perform, and MSHinges agrees to perform, all manufacturing, fabrication, assembly, finishing, packaging, and quality assurance services necessary to fulfill the customer purchase orders held by Aircraft Hinge as of the Effective Date or subsequently issued during the Term (collectively, the "Services").

1.2 **Administrative Services.** In addition to its role as contract holder with the end customers, Aircraft Hinge shall serve as the administrative and billing conduit for the Services rendered by MSHinges. Aircraft Hinge shall remain responsible for customer-facing functions including issuing invoices, administering contract correspondence, facilitating customer communications, and collecting payment. Aircraft Hinge shall promptly remit such collections to MSHinges in accordance with Section 2.2 and shall perform these functions solely in furtherance of MSHinges' operational fulfillment of the assigned POs. Aircraft Hinge shall not assert any beneficial interest in the collected revenue and shall hold all such proceeds in trust for MSHinges.

1.3 **Work Location.** All Services shall be performed at MSHinges' facility located at 2937 North Lamb Blvd., Las Vegas, Nevada 89115.

1.4 **Exclusivity.** During the Term of this Agreement, MSHinges shall be the exclusive provider of manufacturing services for Aircraft Hinge for all customer POs involving fabricated aerospace components.

## 2. COMPENSATION AND PAYMENT TERMS

2.1 **Service Fee.** Following the Effective Date, Aircraft Hinge shall remit to MSHinges one hundred percent (100%) of the gross proceeds collected from customers pursuant to each PO, less any applicable sales tax, direct third-party pass-through costs identified in writing, and

---

[1] "Fidelity" as used in this Agreement shall mean Fidelity National Title Insurance Company, the first position mortgage lien holder on the Work Location.

3

Aircraft Hinge's actual, reasonable operating expenses directly related to customer acquisition, contract administration, and fulfillment support, including but not limited to the cost of all material, purchase order processing, shop aids, and direct and indirect labor costs, such as health insurance, workers' compensation insurance, and property insurance. All such customer proceeds shall be directed into a deposit account controlled by MSHinges, from which Aircraft Hinge may be reimbursed for such expenses by invoice and supporting documentation. Such expenses must be documented and submitted monthly to MSHinges for approval. MSHinges reserves the right to review and dispute any such expenses deemed excessive or unrelated, and any disputes shall be resolved within ten (10) business days of submission.

2.2 **Payment Timing.** Following the Effective Date, Payments shall be made to MSHinges within seven (7) business days of Aircraft Hinge receiving payment from the end customer, or sooner if commercially practicable, in accordance with the provisions set forth above. Invoices submitted by MSHinges to Aircraft Hinge for monitoring and reconciliation shall include cross-referenced PO and job tracking numbers.

2.3 **Retention of Title.** MSHinges shall retain title to all work-in-progress, raw materials, and finished goods until such time as the finished product is delivered to the end customer. MSHinges retains title to the goods and is the performing entity under each PO, while Aircraft Hinge serves solely as the administrative and billing conduit. MSHinges shall also record lease income related to the manufacturing facility in its operating reports, regardless of whether the monthly mortgage payment is made directly by Aircraft Hinge to Fidelity.

## 3. TERM AND TERMINATION

3.1 **Term.** This Agreement shall commence on the Effective Date and shall continue for a term of one (1) year, renewing automatically for successive one-year terms unless terminated as provided herein.

3.2 **Termination.** Either Party may terminate this Agreement upon thirty (30) days' prior written notice. Notwithstanding termination, MSHinges shall be entitled to full compensation for any Services completed or in progress, based on agreed-upon milestones or a pro rata value of completed work. The Parties shall conduct a final reconciliation of all accounts and deliverables upon termination. All financial activities, including subsidies and lease payments, shall be accounted for and disclosed in the Monthly Operating Reports filed with the U.S. Trustee in connection with MSHinges' bankruptcy case.

## 4. REPRESENTATIONS AND WARRANTIES

4.1 **Authority.** Each Party represents and warrants that it has the full power and authority to enter into this Agreement and to perform its obligations hereunder.

4.2 **Compliance.** The Parties shall comply with all applicable laws, regulations, and industry standards in performing their respective obligations. In the event of non-compliance, the breaching Party shall have ten (10) business days to cure the breach upon written notice, after which the non-breaching Party may terminate the Agreement or seek appropriate equitable relief.

In cases of third-party regulatory claims, the breaching Party shall also be responsible for any resulting damages or liabilities. Additionally, the Parties agree to include any material activity under this Agreement in the debtor's monthly filings with the U.S. Trustee or Bankruptcy Court.

## 6. DEFAULTS AND REMEDIES

6.1 **Events of Default.** MSHinges may terminate this Agreement if Aircraft Hinge fails to remit payments in accordance with Section 2.2, withholds material information related to receivables or purchase orders, or otherwise materially breaches this Agreement.

6.2 **Remedies.** In the event of default by Aircraft Hinge, MSHinges shall be entitled to seek injunctive relief, specific performance, or damages as appropriate.

## 5. MISCELLANEOUS

5.1 **Common Ownership and Operations.** The Parties acknowledge that they are separate legal entities operating under common ownership and management. While each Party maintains its own corporate existence and obligations, they function in an integrated and coordinated manner, including the sharing of operational infrastructure and Quality Assurance certifications. Nothing in this Agreement shall be construed to create a partnership or joint venture, but the Parties affirm their collaborative role within a unified operational framework. Notwithstanding such collaboration, each Party agrees to maintain separate tax filings, payroll, accounting systems, financial records, corporate formalities, and bank accounts to preserve legal separateness unless and until a court of competent jurisdiction orders substantive consolidation. Each Party further agrees that nothing in this Agreement shall operate to shift or merge legal obligations or liabilities without the express written consent of both Parties.

5.2 **Assignment.** This Agreement may not be assigned by either Party without the prior written consent of the other, except to an affiliate or successor entity, provided that written notice of such assignment is given to the other Party within ten (10) business days. For purposes of this section, "affiliate" means any entity controlling, controlled by, or under common control with the assigning Party, and "successor entity" includes any entity resulting from merger, reorganization, or acquisition.

5.3 **Entire Agreement.** This Agreement constitutes the entire understanding between the Parties with respect to the subject matter and supersedes all prior or contemporaneous agreements.

5.4 **Governing Law.** This Agreement shall be governed by and construed in accordance with the laws of the State of Nevada.

5.5 **Waiver of Interest in Receivables.** Aircraft Hinge expressly waives any right, title, or possessory interest in any receivables post-collection and affirms that all such funds shall be held in trust for the benefit of MSHinges.

IN WITNESS WHEREOF, the Parties have executed this Agreement as of the Effective Date.


**MSHINGES.COM, LLC**
By: _____
Name: Douglas Silva
Title: Sole Owner


**Aircraft Hinge, Inc.**
By: _____
Name: Douglas Silva
Title: Sole Owner

# <u>Schedule 1</u>

## Backlog

## Order Backlog Report

| Created Date | JN | Customer Name | Customer PO | Delivery Date | Part ID | Qty | Unit Price | SubTotal |
|---|---|---|---|---|---|---|---|---|
| 5/8/2025 | 13164 | A&V ENGINEERING, INC | 22641 | 8/14/2025 | 17P3G2501-31 | 5 | $850.00 | $4,250.00 |
| | | | | | | | **Total** | **$4,250.00** |
| | | | | | | | | |
| 1/20/2025 | 13097 | AMERICAN AIR-TECH | P267694 | 1/30/2026 | MS20001PX12-7200 | 44 | $175.00 | $7,700.00 |
| | | | | | | | **Total** | **$7,700.00** |
| | | | | | | | | |
| 10/24/2024 | 13056 | ACTION ELECTRONICS, INC | PO24429 | 10/23/2025 | MS20001P16-7200 | 15 | $188.00 | $2,820.00 |
| 10/28/2024 | 13057 | ACTION ELECTRONICS, INC | PO24356 | 9/2/2025 | MS20001P4-7200 | 400 | $84.00 | $33,600.00 |
| | | | | | | | **Total** | **$36,420.00** |
| | | | | | | | | |
| 6/24/2024 | 13002 | AERO FASTENER CO., INC | P169875 | 5/26/2025 | MS20001-4-7200 | 100 | $115.00 | $11,500.00 |
| | | | | | | | **Total** | **$11,500.00** |
| | | | | | | | | |
| 6/1/2023 | 12860 | AERO COMPONENTS, LLC | 103184 | 6/30/2025 | 353953-5 | 100 | $115.00 | $11,500.00 |
| 6/1/2023 | 12860 | AERO COMPONENTS, LLC | 103184 | 6/30/2025 | 353954-5 | 50 | $213.00 | $10,650.00 |
| | | | | | | | **Total** | **$22,150.00** |
| | | | | | | | | |
| 1/30/2025 | 13104 | BAI INC | P48342 | 12/4/2025 | 68A325107-2004 | 6 | $1,250.00 | $7,500.00 |
| | | | | | | | **Total** | **$7,500.00** |
| | | | | | | | | |
| 2/10/2025 | 13107 | BERRANG SE | 2042667 | 9/1/2025 | MS20001-9-7200 | 2000 | $60.00 | $120,000.00 |
| 2/10/2025 | 13107 | BERRANG SE | 2042667 | 12/1/2025 | MS20001-9-7200 | 1000 | $60.00 | $60,000.00 |
| 2/10/2025 | 13107 | BERRANG SE | 2042667 | 2/2/2026 | MS20001-9-7200 | 1000 | $60.00 | $60,000.00 |
| 2/10/2025 | 13107 | BERRANG SE | 2042667 | 4/1/2026 | MS20001-9-7200 | 800 | $60.00 | $48,000.00 |
| 2/10/2025 | 13107 | BERRANG SE | 2042667 | 9/1/2025 | FAIR | 1 | $650.00 | $650.00 |
| 2/10/2025 | 13107 | BERRANG SE | 2042667 | 9/1/2025 | CERTS | 1 | $75.00 | $75.00 |
| 2/25/2025 | 13117 | BERRANG SE | 2043904 | 3/2/2026 | MS20001H4-7200 | 400 | $55.70 | $22,280.00 |
| 2/25/2025 | 13117 | BERRANG SE | 2043904 | 3/2/2026 | CERTS | 1 | $75.00 | $75.00 |
| | | | | | | | **Total** | **$311,080.00** |
| | | | | | | | | |
| 8/8/2024 | 13023 | BISCO INDUSTRIES INC | 242210356 | 6/18/2025 | MS20001P12-7200 | 250 | $150.00 | $37,500.00 |
| 8/8/2024 | 13023 | BISCO INDUSTRIES INC | 242210356 | 6/18/2025 | CERTS | 1 | $75.00 | $75.00 |
| 8/29/2024 | 13034 | BISCO INDUSTRIES INC | 242410510 | 8/12/2025 | MS20001PX9-7200 | 90 | $95.00 | $8,550.00 |
| 8/29/2024 | 13034 | BISCO INDUSTRIES INC | 242410510 | 8/12/2025 | CERTS | 1 | $75.00 | $75.00 |
| 9/25/2024 | 13045 | BISCO INDUSTRIES INC | 242680539 | 8/5/2025 | MS20001C12-7200 | 25 | $345.00 | $8,625.00 |
| 9/25/2024 | 13045 | BISCO INDUSTRIES INC | 242680539 | 8/5/2025 | CERTS | 1 | $75.00 | $75.00 |
| 10/7/2024 | 13047 | BISCO INDUSTRIES INC | 242770522 | 8/14/2025 | MS20001P6-7200 | 300 | $115.00 | $34,500.00 |

| Date | ID | Vendor | PO | Part | Due Date | Qty | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/7/2024 | 13047 | BISCO INDUSTRIES INC | 242770522 | CERTS | 8/14/2025 | 1 | $75.00 | $75.00 |
| 11/12/2024 | 13066 | BISCO INDUSTRIES INC | 243170534 | MS20001P4-7200 | 9/22/2025 | 200 | $99.47 | $19,894.00 |
| 11/19/2024 | 13070 | BISCO INDUSTRIES INC | 243240070 | MS20001-8-7200 | 9/22/2025 | 512 | $73.25 | $37,504.00 |
| 12/16/2024 | 13082 | BISCO INDUSTRIES INC | 243510237 | MS20001PH8-7200 | 12/10/2025 | 30 | $95.00 | $2,850.00 |
| 12/16/2024 | 13082 | BISCO INDUSTRIES INC | 243510237 | CERTS | 12/10/2025 | 1 | $75.00 | $75.00 |
| 12/30/2024 | 13086 | BISCO INDUSTRIES INC | 243650202 | MS20001PA8-7200 | 8/4/2025 | 70 | $266.30 | $18,641.00 |
| 12/30/2024 | 13086 | BISCO INDUSTRIES INC | 243650202 | CERTS | 8/4/2025 | 1 | $75.00 | $75.00 |
| 1/28/2025 | 13103 | BISCO INDUSTRIES INC | 250270554 | MS20001-8-7200 | 7/12/2025 | 50 | $155.00 | $7,750.00 |
| 1/28/2025 | 13103 | BISCO INDUSTRIES INC | 250270554 | CERTS | 7/12/2025 | 1 | $75.00 | $75.00 |
| 2/20/2025 | 13112 | BISCO INDUSTRIES INC | 250500634 | MS20001-2-7200 | 1/30/2026 | 50 | $180.00 | $9,000.00 |
| 2/20/2025 | 13112 | BISCO INDUSTRIES INC | 250500634 | CERTS | 1/30/2026 | 1 | $75.00 | $75.00 |
| 2/26/2025 | 13120 | BISCO INDUSTRIES INC | 250570558 | MS20001H3-7200 | 9/22/2025 | 1000 | $34.15 | $34,150.00 |
| 2/26/2025 | 13120 | BISCO INDUSTRIES INC | 250570558 | CERTS | 9/22/2025 | 1 | $75.00 | $75.00 |
| 3/12/2025 | 13131 | BISCO INDUSTRIES INC | 250700144 | MS20001PH8-7200 | 2/20/2026 | 25 | $95.00 | $2,375.00 |
| 3/12/2025 | 13131 | BISCO INDUSTRIES INC | 250700144 | CERTS | 2/20/2026 | 1 | $75.00 | $75.00 |
| 3/17/2025 | 13133 | BISCO INDUSTRIES INC | 250760491 | MS20001-12-7200 | 2/23/2026 | 100 | $125.00 | $12,500.00 |
| 3/17/2025 | 13133 | BISCO INDUSTRIES INC | 250760491 | MS20001H4-7200 | 2/23/2026 | 90 | $89.00 | $8,010.00 |
| 3/17/2025 | 13133 | BISCO INDUSTRIES INC | 250760491 | MS20001H6-7200 | 2/23/2026 | 70 | $76.65 | $5,365.50 |
| 3/17/2025 | 13133 | BISCO INDUSTRIES INC | 250760491 | CERTS | 2/23/2026 | 3 | $75.00 | $225.00 |
| 5/22/2025 | 13170 | BISCO INDUSTRIES INC | 251420519 | MS20001-8-7200 | 5/25/2025 | 500 | $77.00 | $38,500.00 |
| 5/22/2025 | 13170 | BISCO INDUSTRIES INC | 251420519 | CERTS | 5/25/2025 | 1 | $75.00 | $75.00 |
| | | | | | | | **Total** | **$286,764.50** |
| 11/11/2019 | 12363 | THE BOEING COMPANY | 1824503 | 68A116116-2004C | 12/31/2099 | 23 | $1,950.00 | $44,850.00 |
| 2/2/2023 | 12801 | THE BOEING COMPANY | 500241001537 | 69B10511-13 | 8/6/2025 | 1 | $10,474.00 | $10,474.00 |
| 2/2/2023 | 12802 | THE BOEING COMPANY | 500241001537 | 69B10511-13 | 11/18/2025 | 2 | $10,474.00 | $20,948.00 |
| 4/25/2023 | 12841 | THE BOEING COMPANY | 2421780 | 74A304014-5005 | 3/24/2025 | 3 | $0.00 | $0.00 |
| 4/25/2023 | 12841 | THE BOEING COMPANY | 2421780 | 74A304139-5003 | 3/24/2025 | 3 | $13.66 | $27.32 |
| 4/25/2023 | 12841 | THE BOEING COMPANY | 2421780 | 74A305265-5003 | 3/24/2025 | 4 | $953.20 | $3,812.80 |
| 4/25/2023 | 12841 | THE BOEING COMPANY | 2421780 | 74A305265-5004 | 3/24/2025 | 3 | $953.20 | $2,859.60 |
| 8/31/2023 | 12898 | THE BOEING COMPANY | 500241001783 | 65B04968U34 | 8/29/2025 | 2 | $7,700.00 | $15,400.00 |
| 12/18/2023 | 12930 | THE BOEING COMPANY | 500241001903 | ANB7544U11 | 7/31/2025 | 1 | $4,650.00 | $4,650.00 |
| 2/23/2024 | 12954 | THE BOEING COMPANY | 500241001970 | 69B10511-13 | 11/18/2025 | 1 | $13,200.00 | $13,200.00 |
| 5/9/2024 | 12981 | THE BOEING COMPANY | 500245023603 | 65-52858-5 | 6/30/2025 | 5 | $1,450.00 | $7,250.00 |
| 7/10/2024 | 13008 | THE BOEING COMPANY | 500241002148 | 69B10511-13 | 11/18/2025 | 2 | $13,200.00 | $26,400.00 |
| 7/29/2024 | 13019 | THE BOEING COMPANY | 500241002166 | 5-96763-12 | 1/9/2026 | 2 | $9,750.00 | $19,500.00 |
| 8/20/2024 | 13029 | THE BOEING COMPANY | 2619507 | 68A116116-2003 | 9/2/2025 | 10 | $7,700.00 | $77,000.00 |
| 8/26/2024 | 13031 | THE BOEING COMPANY | 2622744 | 17P5T6216-519 | 5/29/2025 | 2 | $2,750.00 | $5,500.00 |
| 9/19/2024 | 13038 | THE BOEING COMPANY | 500241002218 | 149U1501U18 | 9/15/2025 | 1 | $14,000.00 | $14,000.00 |
| 11/5/2024 | 13062 | THE BOEING COMPANY | 2652852 | 17P5T6216-528 | 12/1/2025 | 2 | $4,997.50 | $9,995.00 |

| Date | Vendor ID | Vendor | Item | Date | Part | Qty | Unit Price | Total |
|---|---|---|---|---|---|---|---|---|
| 12/9/2024 | 13079 | THE BOEING COMPANY | 2658550 | 11/12/2025 | 68A311903-2007 | 3 | $7,750.00 | $23,250.00 |
| 12/9/2024 | 13079 | THE BOEING COMPANY | 2658550 | 11/12/2025 | 68A311903-2006 | 3 | $7,750.00 | $23,250.00 |
| 2/20/2025 | 13113 | THE BOEING COMPANY | 500241002350 | 12/1/2025 | 5919573U10 | 1 | $2,750.00 | $2,750.00 |
| 3/24/2025 | 13137 | THE BOEING COMPANY | 2702647 | 3/6/2026 | 17P4P0300-503 | 1 | $8,600.00 | $8,600.00 |
| 4/1/2025 | 13142 | THE BOEING COMPANY | 2705218 | 1/16/2026 | 17P4P0300-505 | 1 | $8,800.00 | $8,800.00 |
| 4/1/2025 | 13143 | THE BOEING COMPANY | 2705222 | 3/27/2026 | 17P4P0300-503 | 4 | $5,500.00 | $22,000.00 |
| 4/2/2025 | 13144 | THE BOEING COMPANY | 2706511 | 4/2/2026 | 17P4P0300-503 | 1 | $8,600.00 | $8,600.00 |
| 4/9/2025 | 13152 | THE BOEING COMPANY | 2709303 | 3/11/2026 | 17P5T6216-558 | 2 | $13,150.00 | $26,300.00 |
| 5/21/2025 | 13169 | THE BOEING COMPANY | 2722099 | 5/28/2025 | 68A113151-2008 | 6 | $1,650.00 | $9,900.00 |
|  |  |  |  |  |  |  | **Total** | **$399,416.72** |
|  |  |  |  |  |  |  |  |  |
| 8/12/2024 | 13025 | BOEING ENCORE INTERIORS LLC | 30232 | 7/11/2025 | MS20001PA12-7200 | 50 | $154.98 | $7,749.00 |
| 8/12/2024 | 13025 | BOEING ENCORE INTERIORS LLC | 30232 | 10/3/2025 | MS20001PA12-7200 | 15 | $154.98 | $2,324.70 |
| 8/12/2024 | 13025 | BOEING ENCORE INTERIORS LLC | 30232 | 10/3/2025 | CERTS | 1 | $75.00 | $75.00 |
| 10/9/2024 | 13048 | BOEING ENCORE INTERIORS LLC | 31135 | 10/2/2025 | MS20001H4-7200 | 300 | $55.00 | $16,500.00 |
| 10/9/2024 | 13048 | BOEING ENCORE INTERIORS LLC | 31135 | 10/2/2025 | CERTS | 1 | $75.00 | $75.00 |
| 10/9/2024 | 13048 | BOEING ENCORE INTERIORS LLC | 31135 | 10/2/2025 | FAIR | 1 | $650.00 | $650.00 |
| 11/1/2024 | 13059 | BOEING ENCORE INTERIORS LLC | 31454 | 10/16/2025 | MS20001H4-7200 | 300 | $55.02 | $16,506.00 |
| 12/11/2024 | 13080 | BOEING ENCORE INTERIORS LLC | 32013 | 12/3/2025 | MS20001H4-7200 | 400 | $55.02 | $22,008.00 |
|  |  |  |  |  |  |  | **Total** | **$65,887.70** |
|  |  |  |  |  |  |  |  |  |
| 9/10/2024 | 13037 | CBOL CORPORATION | 819476-01GG | 8/1/2025 | MS20001CA16-2600 | 56 | $130.00 | $7,280.00 |
| 9/10/2024 | 13037 | CBOL CORPORATION | 819476-01GG | 8/1/2025 | MS20001CA8-2300 | 60 | $118.00 | $7,080.00 |
| 9/10/2024 | 13037 | CBOL CORPORATION | 819476-01GG | 8/1/2025 | MS20001CA16-2600 | 60 | $130.00 | $7,800.00 |
|  |  |  |  |  |  |  | **Total** | **$22,160.00** |
|  |  |  |  |  |  |  |  |  |
| 6/6/2024 | 12991 | DEFENSE TECHNOLOGY EQUIPMENT | 24DTE0711AW | 4/21/2025 | 68A335103-2006 | 6 | $1,200.00 | $7,200.00 |
|  |  |  |  |  |  |  | **Total** | **$7,200.00** |
|  |  |  |  |  |  |  |  |  |
| 3/10/2025 | 13128 | EILERS MACHINE & WELDING INC | 0035609-00 | 3/19/2026 | MS20001CA16-2050 | 21 | $146.00 | $3,066.00 |
|  |  |  |  |  |  |  | **Total** | **$3,066.00** |
|  |  |  |  |  |  |  |  |  |
| 5/15/2025 | 13167 | ELECTREQ, LLC | 17808 | 6/15/2026 | 65-19137-144 | 2 | $4,200.00 | $8,400.00 |
|  |  |  |  |  |  |  | **Total** | **$8,400.00** |
|  |  |  |  |  |  |  |  |  |
| 11/14/2024 | 13068 | EPSILON COMPOSITES | 19246 | 9/1/2025 | MS20001PH14-3800 | 480 | $42.77 | $20,529.60 |
| 11/14/2024 | 13068 | EPSILON COMPOSITES | 19246 | 9/1/2025 | MS20001PH14-4800 | 480 | $42.77 | $20,529.60 |
| 11/14/2024 | 13068 | EPSILON COMPOSITES | 19246 | 9/1/2025 | MS20001PH14-5000 | 240 | $51.51 | $12,361.44 |
| 11/14/2024 | 13068 | EPSILON COMPOSITES | 19246 | 9/1/2025 | MS20253P5-3800 | 240 | $47.32 | $11,356.80 |
| 11/14/2024 | 13068 | EPSILON COMPOSITES | 19246 | 9/1/2025 | MS20253P5-4800 | 240 | $47.32 | $11,356.80 |

| Date | Code | Vendor | | Doc # | Date | Part Number | Qty | Unit Price | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/14/2024 | 13068 | EPSILON COMPOSITES | | 19246 | 9/1/2025 | MS20253P5-5000 | 120 | $53.69 | $6,442.80 |
| 11/14/2024 | 13068 | EPSILON COMPOSITES | | 19246 | 9/1/2025 | CERTS | 6 | $75.00 | $450.00 |
| 12/17/2024 | 13083 | EPSILON COMPOSITES | | 19668 | 12/2/2025 | MS20001PH14-3800 | 480 | $42.77 | $20,529.60 |
| 12/17/2024 | 13083 | EPSILON COMPOSITES | | 19668 | 12/2/2025 | MS20001PH14-4800 | 480 | $42.77 | $20,529.60 |
| 12/17/2024 | 13083 | EPSILON COMPOSITES | | 19668 | 12/2/2025 | MS20001PH14-5000 | 240 | $51.51 | $12,361.44 |
| 12/17/2024 | 13083 | EPSILON COMPOSITES | | 19668 | 12/2/2025 | MS20253P5-3800 | 240 | $47.32 | $11,356.80 |
| 12/17/2024 | 13083 | EPSILON COMPOSITES | | 19668 | 12/2/2025 | MS20253P5-4800 | 240 | $47.32 | $11,356.80 |
| 12/17/2024 | 13083 | EPSILON COMPOSITES | | 19668 | 12/2/2025 | MS20253P5-5000 | 120 | $53.69 | $6,442.80 |
| 12/17/2024 | 13083 | EPSILON COMPOSITES | | 19668 | 12/2/2025 | CERTS | 6 | $75.00 | $450.00 |
| | | | | | | | | **Total** | **$166,054.08** |
| 12/11/2024 | 13081 | FASTENAL COMPANY PURCHASING | | DUMN88397 | 10/20/2025 | MS20001PH6-7200 | 500 | $63.75 | $31,875.00 |
| 12/11/2024 | 13081 | FASTENAL COMPANY PURCHASING | | DUMN88397 | 10/20/2025 | CERTS | 1 | $75.00 | $75.00 |
| 12/23/2024 | 13085 | FASTENAL COMPANY PURCHASING | | DUMN88681 | 1/6/2026 | MS20001H4-7200 | 100 | $87.00 | $8,700.00 |
| 1/6/2025 | 13089 | FASTENAL COMPANY PURCHASING | | DUMN88853 | 1/2/2026 | MS20001PH4-7200 | 250 | $67.00 | $16,750.00 |
| | | | | | | | | **Total** | **$57,400.00** |
| 5/19/2025 | 13168 | GAMMA AEROSPACE, LLC. | | PT16184 | 6/27/2025 | 901-033-327-117 | 14 | $218.75 | $3,062.50 |
| 5/19/2025 | 13168 | GAMMA AEROSPACE, LLC. | | PT16184 | 6/27/2025 | EXPEDITE | 1 | $500.00 | $500.00 |
| | | | | | | | | **Total** | **$3,562.50** |
| 11/8/2024 | 13064 | DEF FIN AND ACCOUTING SVC | | SPE4A7-25-P- | 5/22/2025 | 39-27018-1 | 49 | $625.00 | $30,625.00 |
| 4/21/2025 | 13156 | DEF FIN AND ACCOUTING SVC | | SPE7L1-25-P-5 | 3/30/2026 | 35-33236-2 | 20 | $1,025.00 | $20,500.00 |
| | | | | | | | | **Total** | **$51,125.00** |
| 10/17/2024 | 13052 | THE HANDY TOOL & MFG CO INC | | 35501 | 12/31/2099 | HTM6311-623-108A | 4 | $625.00 | $2,500.00 |
| 10/23/2024 | 13054 | THE HANDY TOOL & MFG CO INC | | 34809 | 12/31/2025 | HTM6167-224-116D | 12 | $398.00 | $4,776.00 |
| 3/20/2025 | 13136 | THE HANDY TOOL & MFG CO INC | | 34949 | 7/21/2025 | HTM6233-356-68 | 40 | $165.00 | $6,600.00 |
| 3/20/2025 | 13136 | THE HANDY TOOL & MFG CO INC | | 34949 | 7/21/2025 | HTM6233-356-70 | 40 | $165.00 | $6,600.00 |
| 3/20/2025 | 13136 | THE HANDY TOOL & MFG CO INC | | 34949 | 7/21/2025 | HTM6233-356-76 | 40 | $165.00 | $6,600.00 |
| 3/20/2025 | 13136 | THE HANDY TOOL & MFG CO INC | | 34949 | 7/21/2025 | HTM6233-356-148 | 40 | $165.00 | $6,600.00 |
| 4/3/2025 | 13145 | THE HANDY TOOL & MFG CO INC | | 37197 | 10/30/2025 | HTM6233-356-74 | 40 | $156.00 | $6,240.00 |
| 4/3/2025 | 13145 | THE HANDY TOOL & MFG CO INC | | 37197 | 10/30/2025 | HTM6233-356-150 | 40 | $144.00 | $5,760.00 |
| | | | | | | | | **Total** | **$45,676.00** |
| 7/29/2024 | 13018 | HC PACIFIC | | 4038469 | 7/11/2025 | MS20001P12-7200 | 100 | $170.00 | $17,000.00 |
| 8/19/2024 | 13027 | HC PACIFIC | | 4038700 | 7/7/2025 | 140U0012-1 | 458 | $220.00 | $100,760.00 |
| 11/15/2024 | 13060 | HC PACIFIC | | 4039206 | 8/7/2025 | 9-63228-2 | 301 | $490.00 | $147,490.00 |
| 1/14/2025 | 13093 | HC PACIFIC | | 4039462 | 1/26/2026 | 39-27018-1 | 50 | $850.00 | $42,500.00 |
| | | | | | | | | **Total** | **$307,750.00** |

| Date | Number | Company | Invoice | Date | Part | Qty | Unit | Total |
|---|---|---|---|---|---|---|---|---|
| 1/7/2025 | 13090 | HO HO KUS INC | 50507193 | 8/1/2025 | MS20001-10-7200 | 2500 | $69.50 | $173,750.00 |
| 1/7/2025 | 13090 | HO HO KUS INC | 50507193 | 8/1/2025 | FAIR | 1 | $650.00 | $650.00 |
| 1/7/2025 | 13090 | HO HO KUS INC | 50507193 | 8/1/2025 | CERTS | 1 | $75.00 | $75.00 |
| 1/7/2025 | 13091 | HO HO KUS INC | 50507196 | 8/1/2025 | MS20001P3-7200 | 2500 | $87.50 | $218,750.00 |
| 1/7/2025 | 13091 | HO HO KUS INC | 50507196 | 10/1/2025 | MS20001P3-7200 | 250 | $86.60 | $21,650.00 |
| 1/7/2025 | 13091 | HO HO KUS INC | 50507196 | 8/1/2025 | FAIR | 1 | $650.00 | $650.00 |
| 1/7/2025 | 13091 | HO HO KUS INC | 50507196 | 8/1/2025 | CERTS | 1 | $75.00 | $75.00 |
| 2/7/2025 | 13106 | HO HO KUS INC | 50507282 | 8/27/2025 | MS20001-9-7200 | 2500 | $71.50 | $178,750.00 |
| 2/7/2025 | 13106 | HO HO KUS INC | 50507282 | 8/27/2025 | FAIR | 1 | $650.00 | $650.00 |
| 2/7/2025 | 13106 | HO HO KUS INC | 50507282 | 8/27/2025 | CERTS | 1 | $75.00 | $75.00 |
| 2/14/2025 | 13110 | HO HO KUS INC | 50507320 | 12/1/2025 | MS20001PH12-7200 | 1000 | $46.50 | $46,500.00 |
| 2/14/2025 | 13110 | HO HO KUS INC | 50507320 | 12/1/2025 | FAIR | 1 | $650.00 | $650.00 |
| 2/14/2025 | 13110 | HO HO KUS INC | 50507320 | 12/1/2025 | CERTS | 1 | $75.00 | $75.00 |
| 2/14/2025 | 13111 | HO HO KUS INC | 50507318 | 12/1/2025 | MS20001PH10-7200 | 250 | $76.00 | $19,000.00 |
| 2/14/2025 | 13111 | HO HO KUS INC | 50507318 | 12/1/2025 | FAIR | 1 | $650.00 | $650.00 |
| 2/14/2025 | 13111 | HO HO KUS INC | 50507318 | 12/1/2025 | CERTS | 1 | $75.00 | $75.00 |
| 2/24/2025 | 13115 | HO HO KUS INC | 50507357 | 10/24/2025 | MS20001H4-7200 | 1000 | $45.75 | $45,750.00 |
| 2/24/2025 | 13115 | HO HO KUS INC | 50507357 | 10/24/2025 | FAIR | 1 | $650.00 | $650.00 |
| 2/24/2025 | 13115 | HO HO KUS INC | 50507357 | 10/24/2025 | CERTS | 1 | $75.00 | $75.00 |
| 2/25/2025 | 13116 | HO HO KUS INC | 50507330 | 12/4/2025 | MS20001P9-7200 | 500 | $80.00 | $40,000.00 |
| 2/25/2025 | 13116 | HO HO KUS INC | 50507330 | 12/4/2025 | FAIR | 1 | $650.00 | $650.00 |
| 2/25/2025 | 13116 | HO HO KUS INC | 50507330 | 12/4/2025 | CERTS | 1 | $75.00 | $75.00 |
| 2/28/2025 | 13121 | HO HO KUS INC | 50507359 | 12/5/2025 | MS20001P5-7200 | 1000 | $75.00 | $75,000.00 |
| 2/28/2025 | 13121 | HO HO KUS INC | 50507359 | 12/5/2025 | FAIR | 1 | $650.00 | $650.00 |
| 2/28/2025 | 13121 | HO HO KUS INC | 50507359 | 12/5/2025 | CERTS | 1 | $75.00 | $75.00 |
| 2/28/2025 | 13122 | HO HO KUS INC | 50507360 | 1/16/2026 | MS20001PH8-7200 | 1500 | $39.65 | $59,475.00 |
| 2/28/2025 | 13122 | HO HO KUS INC | 50507360 | 7/2/2026 | MS20001PH8-7200 | 1000 | $39.65 | $39,650.00 |
| 2/28/2025 | 13122 | HO HO KUS INC | 50507360 | 7/2/2026 | FAIR | 1 | $650.00 | $650.00 |
| 2/28/2025 | 13122 | HO HO KUS INC | 50507360 | 7/2/2026 | CERTS | 1 | $75.00 | $75.00 |
| 2/28/2025 | 13123 | HO HO KUS INC | 50507361 | 12/5/2025 | MS20001PHA8-7200 | 1000 | $80.00 | $80,000.00 |
| 2/28/2025 | 13123 | HO HO KUS INC | 50507361 | 12/5/2025 | FAIR | 1 | $650.00 | $650.00 |
| 2/28/2025 | 13123 | HO HO KUS INC | 50507361 | 12/5/2025 | CERTS | 1 | $75.00 | $75.00 |
| 2/28/2025 | 13124 | HO HO KUS INC | 50507372 | 1/2/2026 | MS20001HA12-7200 | 1000 | $76.00 | $76,000.00 |
| 2/28/2025 | 13124 | HO HO KUS INC | 50507372 | 1/2/2026 | FAIR | 1 | $650.00 | $650.00 |
| 2/28/2025 | 13124 | HO HO KUS INC | 50507372 | 1/2/2026 | CERTS | 1 | $75.00 | $75.00 |
| 3/10/2025 | 13129 | HO HO KUS INC | 50507399 | 9/11/2025 | MS20001H12-7200 | 500 | $52.00 | $26,000.00 |
| 3/10/2025 | 13129 | HO HO KUS INC | 50507399 | 10/1/2025 | MS20001H12-7200 | 750 | $52.00 | $39,000.00 |
| 3/10/2025 | 13129 | HO HO KUS INC | 50507399 | 7/1/2026 | MS20001H12-7200 | 1250 | $52.00 | $65,000.00 |
| 3/10/2025 | 13129 | HO HO KUS INC | 50507399 | 9/11/2025 | FAIR | 1 | $650.00 | $650.00 |

| Date | ID | Company | Doc | Part | Date | Qty | Unit | Total |
|---|---|---|---|---|---|---|---|---|
| 3/10/2025 | 13129 | HO HO KUS INC | 50507399 | CERTS | 9/11/2025 | 1 | $75.00 | $75.00 |
| 3/10/2025 | 13130 | HO HO KUS INC | 50507400 | MS20257C5-7200 | 1/2/2026 | 500 | $44.00 | $22,000.00 |
| 3/10/2025 | 13130 | HO HO KUS INC | 50507400 | FAIR | 1/2/2026 | 1 | $650.00 | $650.00 |
| 3/10/2025 | 13130 | HO HO KUS INC | 50507400 | CERTS | 1/2/2026 | 1 | $75.00 | $75.00 |
| 3/28/2025 | 13139 | HO HO KUS INC | 50507470 | MS20001P10-7200 | 1/30/2026 | 500 | $101.00 | $50,500.00 |
| 3/28/2025 | 13139 | HO HO KUS INC | 50507470 | FAIR | 1/30/2026 | 1 | $650.00 | $650.00 |
| 3/28/2025 | 13139 | HO HO KUS INC | 50507470 | CERTS | 1/30/2026 | 1 | $75.00 | $75.00 |
| 4/1/2025 | 13140 | HO HO KUS INC | 50507486 | MS20001P6-7200 | 1/5/2026 | 500 | $90.00 | $45,000.00 |
| 4/1/2025 | 13140 | HO HO KUS INC | 50507486 | MS20001P6-7200 | 2/20/2026 | 500 | $90.00 | $45,000.00 |
| 4/1/2025 | 13140 | HO HO KUS INC | 50507486 | MS20001P6-7200 | 4/15/2026 | 500 | $90.00 | $45,000.00 |
| 4/1/2025 | 13140 | HO HO KUS INC | 50507486 | MS20001P6-7200 | 6/16/2026 | 500 | $90.00 | $45,000.00 |
| 4/1/2025 | 13140 | HO HO KUS INC | 50507486 | MS20001P6-7200 | 9/15/2026 | 500 | $90.00 | $45,000.00 |
| 4/1/2025 | 13140 | HO HO KUS INC | 50507486 | FAIR | 1/5/2026 | 1 | $650.00 | $650.00 |
| 4/1/2025 | 13140 | HO HO KUS INC | 50507486 | CERTS | 1/5/2026 | 1 | $75.00 | $75.00 |
| 4/7/2025 | 13146 | HO HO KUS INC | 50507505 | MS20001P8-7200 | 1/5/2026 | 500 | $91.00 | $45,500.00 |
| 4/7/2025 | 13146 | HO HO KUS INC | 50507505 | MS20001P8-7200 | 6/15/2026 | 500 | $91.00 | $45,500.00 |
| 4/7/2025 | 13146 | HO HO KUS INC | 50507505 | FAIR | 1/5/2026 | 1 | $650.00 | $650.00 |
| 4/7/2025 | 13146 | HO HO KUS INC | 50507505 | CERTS | 1/5/2026 | 1 | $75.00 | $75.00 |
| 4/21/2025 | 13155 | HO HO KUS INC | 50507562 | MS20001-5-7200 | 1/27/2026 | 500 | $82.00 | $41,000.00 |
| 4/21/2025 | 13155 | HO HO KUS INC | 50507562 | MS20001-5-7200 | 4/7/2026 | 500 | $82.00 | $41,000.00 |
| 4/21/2025 | 13155 | HO HO KUS INC | 50507562 | FAIR | 1/27/2026 | 1 | $650.00 | $650.00 |
| 4/21/2025 | 13155 | HO HO KUS INC | 50507562 | CERTS | 1/27/2026 | 1 | $75.00 | $75.00 |
| 4/23/2025 | 13157 | HO HO KUS INC | 50507561 | MS20001PH6-7200 | 2/17/2026 | 1250 | $55.00 | $68,750.00 |
| 4/23/2025 | 13157 | HO HO KUS INC | 50507561 | MS20001PH6-7200 | 7/2/2026 | 1250 | $55.00 | $68,750.00 |
| 4/23/2025 | 13157 | HO HO KUS INC | 50507561 | FAIR | 2/17/2026 | 1 | $650.00 | $650.00 |
| 4/23/2025 | 13157 | HO HO KUS INC | 50507561 | CERTS | 2/17/2026 | 1 | $75.00 | $75.00 |
| 4/30/2025 | 13160 | HO HO KUS INC | 50507581 | MS20001PX6-7200 | 3/1/2026 | 250 | $61.00 | $15,250.00 |
| 4/30/2025 | 13160 | HO HO KUS INC | 50507581 | MS20001PX6-7200 | 10/1/2026 | 250 | $61.00 | $15,250.00 |
| 4/30/2025 | 13160 | HO HO KUS INC | 50507581 | FAIR | 3/1/2026 | 1 | $650.00 | $650.00 |
| 4/30/2025 | 13160 | HO HO KUS INC | 50507581 | CERTS | 3/1/2026 | 1 | $75.00 | $75.00 |
| 4/30/2025 | 13161 | HO HO KUS INC | 50507580 | MS20253P5-10270L | 3/10/2026 | 500 | $31.88 | $15,940.00 |
| 4/30/2025 | 13161 | HO HO KUS INC | 50507580 | MS20253P5-10270L | 10/1/2026 | 500 | $31.88 | $15,940.00 |
| 4/30/2025 | 13161 | HO HO KUS INC | 50507580 | FAIR | 3/10/2026 | 1 | $650.00 | $650.00 |
| 4/30/2025 | 13161 | HO HO KUS INC | 50507580 | CERTS | 3/10/2026 | 1 | $75.00 | $75.00 |
| 5/2/2025 | 13162 | HO HO KUS INC | 50507600 | MS20001PY16-2250 | 3/10/2026 | 50 | $95.00 | $4,750.00 |
| 5/2/2025 | 13162 | HO HO KUS INC | 50507600 | FAIR | 3/10/2026 | 1 | $650.00 | $650.00 |
| 5/2/2025 | 13162 | HO HO KUS INC | 50507600 | CERTS | 3/10/2026 | 1 | $75.00 | $75.00 |
| 5/8/2025 | 13165 | HO HO KUS INC | 50507617 | MS20001-3-7200 | 4/1/2026 | 2500 | $82.00 | $205,000.00 |
| 5/8/2025 | 13165 | HO HO KUS INC | 50507617 | MS20001-3-7200 | 11/1/2026 | 2500 | $82.00 | $205,000.00 |
| 5/8/2025 | 13165 | HO HO KUS INC | 50507617 | FAIR | 4/1/2026 | 1 | $650.00 | $650.00 |

| Date | ID | Company | Ref | Date | CERTS | Qty | Unit | Total |
|---|---|---|---|---|---|---|---|---|
| 5/8/2025 | 13165 | HO HO KUS INC | 50507617 | 4/1/2026 | CERTS | 1 | $75.00 | $75.00 |
| | | | | | | | Total | **$2,305,355.00** |
| 7/8/2024 | 13006 | HYPERSONIC FORCE LLC | 004167 | 4/14/2025 | 65-19137-138 | 10 | $1,250.00 | $12,500.00 |
| | | | | | | | Total | **$12,500.00** |
| 5/8/2025 | 13166 | INTERNATIONAL PRECISION, INC. | 111809-2082 | 8/1/2025 | 4F55659-108A | 6 | $974.00 | $5,844.00 |
| | | | | | | | Total | **$5,844.00** |
| 1/27/2025 | 13100 | JANEL'S INDUSTRIES, INC. | 25-P-2126 | 1/8/2026 | 39-27018-1 | 30 | $1,125.00 | $33,750.00 |
| | | | | | | | Total | **$33,750.00** |
| 6/10/2024 | 12993 | JUPITOR CORPORATION USA | 279544 | 6/10/2025 | 68A452402-2001 | 20 | $1,700.00 | $34,000.00 |
| | | | | | | | Total | **$34,000.00** |
| 2/25/2025 | 13118 | KADEX AERO SUPPLY | P93174 | 1/27/2026 | 50-430043-547 | 89 | $270.00 | $24,030.00 |
| | | | | | | | Total | **$24,030.00** |
| 4/4/2024 | 12968 | KAMPI COMPONENTS CO INC | 347701 | 2/6/2025 | 16B6802-3 | 8 | $1,050.00 | $8,400.00 |
| | | | | | | | Total | **$8,400.00** |
| 4/18/2025 | 13151 | KLUNE INDUSTRIES INC | P001459793 | 5/22/2025 | MS20001CAH16-430 | 40 | $60.00 | $2,400.00 |
| 4/18/2025 | 13151 | KLUNE INDUSTRIES INC | P001459793 | 5/22/2025 | MS20253P4-42.875 | 20 | $0.00 | $0.00 |
| | | | | | | | Total | **$2,400.00** |
| 12/5/2024 | 13076 | MAC AEROSPACE CORPORATION | 85309 | 10/7/2025 | 68A334016-2007 | 4 | $3,850.00 | $15,400.00 |
| | | | | | | | Total | **$15,400.00** |
| 1/24/2024 | 12942 | MAVEN ENGINEERING CORPORATION | 045061 | 9/29/2026 | 68A413403-2004 | 1 | $7,500.00 | $7,500.00 |
| 1/24/2024 | 12942 | MAVEN ENGINEERING CORPORATION | 045061 | 9/29/2026 | GOVERNMENT SOU | 1 | $650.00 | $650.00 |
| | | | | | | | Total | **$8,150.00** |
| 2/7/2025 | 13105 | MILLENNIUM AEROSPACE & DEFENSE | 11689 | 5/30/2025 | 68A413452-2002 | 10 | $375.00 | $3,750.00 |
| | | | | | | | Total | **$3,750.00** |
| 4/2/2024 | 12967 | ONE MONROE AEROSPACE | FL100684 | 3/4/2025 | MS20001-9-7200 | 5 | $97.00 | $485.00 |
| 5/16/2024 | 12984 | ONE MONROE AEROSPACE | FL101041 | 4/19/2025 | MS20001-4-7200 | 150 | $87.00 | $13,050.00 |
| 5/16/2024 | 12984 | ONE MONROE AEROSPACE | FL101041 | 9/19/2025 | MS20001-4-7200 | 150 | $87.00 | $13,050.00 |
| 7/12/2024 | 13010 | ONE MONROE AEROSPACE | LT11001 | 6/17/2025 | MS20001-9-7200 | 150 | $84.00 | $12,600.00 |
| 7/12/2024 | 13010 | ONE MONROE AEROSPACE | LT11001 | 10/17/2025 | MS20001-9-7200 | 150 | $84.00 | $12,600.00 |

| Date | ID | Company | PO/Ref | Date | Part Number | Qty | Unit Price | Total |
|---|---|---|---|---|---|---|---|---|
| 7/12/2024 | 13010 | ONE MONROE AEROSPACE | LT11001 | 1/13/2026 | MS20001-4-7200 | 150 | $82.00 | $12,300.00 |
| 7/12/2024 | 13010 | ONE MONROE AEROSPACE | LT11001 | 6/10/2026 | MS20001-4-7200 | 150 | $82.00 | $12,300.00 |
| 11/21/2024 | 13073 | ONE MONROE AEROSPACE | FL102535 | 11/27/2025 | MS20001-9-7200 | 500 | $94.50 | $47,250.00 |
| 11/21/2024 | 13073 | ONE MONROE AEROSPACE | FL102535 | 11/27/2025 | MS20001-6-7200 | 400 | $90.10 | $36,040.00 |
| 11/21/2024 | 13073 | ONE MONROE AEROSPACE | FL102535 | 11/27/2025 | MS20001-5-7200 | 200 | $93.00 | $18,600.00 |
| 11/21/2024 | 13073 | ONE MONROE AEROSPACE | FL102535 | 11/27/2025 | CERTS | 3 | $75.00 | $225.00 |
| | | | | | | | Total | $178,500.00 |
| 3/6/2024 | 12957 | NOBLE SUPPLY & LOGISTICS, LLC | POBM028384 | 3/28/2025 | 5-96763-9 | 33 | $4,515.00 | $148,995.00 |
| 4/8/2024 | 12971 | NOBLE SUPPLY & LOGISTICS, LLC | POBM031079 | 4/18/2025 | 5-86536-2 | 2 | $7,750.00 | $15,500.00 |
| 4/23/2024 | 12977 | NOBLE SUPPLY & LOGISTICS, LLC | POBM032524 | 7/17/2025 | 6-74671-1 | 120 | $255.00 | $30,600.00 |
| 5/28/2024 | 12986 | NOBLE SUPPLY & LOGISTICS, LLC | POBM034280 | 4/22/2025 | 339605 | 50 | $550.00 | $27,500.00 |
| 5/28/2024 | 12986 | NOBLE SUPPLY & LOGISTICS, LLC | POBM034280 | 6/18/2025 | 5-86536-2 | 1 | $11,500.00 | $11,500.00 |
| 7/24/2024 | 13015 | NOBLE SUPPLY & LOGISTICS, LLC | POBM037874 | 6/25/2025 | MS20001-6-7200 | 186 | $125.00 | $23,250.00 |
| 11/6/2024 | 13063 | NOBLE SUPPLY & LOGISTICS, LLC | POBM044454 | 11/5/2025 | MS20001LPH10-7200 | 108 | $96.00 | $10,368.00 |
| 12/8/2024 | 13077 | NOBLE SUPPLY & LOGISTICS, LLC | POBM045575 | 12/10/2025 | MS20001A6-4575 | 23 | $205.00 | $4,715.00 |
| 3/5/2025 | 13125 | NOBLE SUPPLY & LOGISTICS, LLC | POBM049696 | 4/3/2026 | 5-86536-2 | 3 | $7,700.00 | $23,100.00 |
| | | | | | | | Total | $295,528.00 |
| 1/27/2025 | 13102 | SEALTH AERO MARINE | 253174 | 7/11/2025 | MS20001H12-7200 | 200 | $175.00 | $35,000.00 |
| | | | | | | | Total | $35,000.00 |
| 8/2/2024 | 13021 | SONICARE SOLUTIONS INC. | 1117513 | 7/3/2025 | MS20001P16-4300 | 20 | $225.00 | $4,500.00 |
| 8/2/2024 | 13021 | SONICARE SOLUTIONS INC. | 1117513 | 7/3/2025 | CERTS | 1 | $75.00 | $75.00 |
| | | | | | | | Total | $4,575.00 |
| 5/30/2024 | 12989 | T+H METALLWARENFABRIK GMBH | 0000145129 | 5/31/2025 | MS20001X10-7200 | 200 | $45.00 | $9,000.00 |
| 5/30/2024 | 12989 | T+H METALLWARENFABRIK GMBH | 0000145129 | 6/15/2025 | MS20001X12-7200 | 1000 | $48.00 | $48,000.00 |
| 5/30/2024 | 12989 | T+H METALLWARENFABRIK GMBH | 0000145129 | 6/15/2025 | MS20001X10-7200 | 696 | $45.00 | $31,320.00 |
| 7/17/2024 | 13013 | T+H METALLWARENFABRIK GMBH | 0000145706 | 7/15/2025 | MS20001X4-7200 | 173 | $62.00 | $10,726.00 |
| 7/17/2024 | 13013 | T+H METALLWARENFABRIK GMBH | 0000145706 | 7/15/2025 | MS20253P2-7200 | 572 | $17.00 | $9,724.00 |
| 7/17/2024 | 13013 | T+H METALLWARENFABRIK GMBH | 0000145706 | 7/15/2025 | MS20001X6-7200 | 1000 | $40.00 | $40,000.00 |
| 7/17/2024 | 13013 | T+H METALLWARENFABRIK GMBH | 0000145706 | 7/15/2025 | MS20001X9-7200 | 422 | $55.00 | $23,210.00 |
| | | | | | | | Total | $171,980.00 |
| 1/21/2025 | 13098 | TATA ADVANCED SYSTEMS LTD | 5200012701 | 12/1/2025 | MS20001-8-7200 | 68 | $160.00 | $10,880.00 |
| 1/21/2025 | 13098 | TATA ADVANCED SYSTEMS LTD | 5200012701 | 12/1/2025 | CERTS | 1 | $75.00 | $75.00 |
| | | | | | | | Total | $10,955.00 |
| 10/16/2024 | 13051 | THUNDER BAY AVIATION LTD | 23239 | 9/19/2025 | MS20001P4-7200 | 50 | $155.00 | $7,750.00 |

| | | | | | | | | **Total** | **$7,750.00** |
|---|---|---|---|---|---|---|---|---|---|
| 4/17/2024 | 12976 | TRANSAERO INC | 158432 | 4/5/2025 | 9-61122-35 | 21 | $2,900.00 | | $60,900.00 |
| 4/17/2024 | 12976 | TRANSAERO INC | 158432 | 4/5/2025 | 9-61122-35 | 7 | $2,900.00 | | $20,300.00 |
| 4/1/2025 | 13141 | TRANSAERO INC | 159406 | 4/10/2026 | 9-61122-10 | 90 | $950.00 | | $85,500.00 |
| 4/1/2025 | 13141 | TRANSAERO INC | 159406 | 4/10/2026 | GSI | 1 | $1,500.00 | | $1,500.00 |
| | | | | | | | | **Total** | **$168,200.00** |
| | | | | | | | | | |
| 3/10/2025 | 13127 | WESCO AIRCRAFT HARDWARE CORP | 2852665 | 2/19/2026 | MS20001X12-2500 | 270 | $64.00 | | $17,280.00 |
| 3/10/2025 | 13127 | WESCO AIRCRAFT HARDWARE CORP | 2852665 | 2/19/2026 | CERTS | 1 | $75.00 | | $75.00 |
| 4/10/2025 | 13153 | WESCO AIRCRAFT HARDWARE CORP | 2864820 | 4/2/2026 | MS20001Y12-2500 | 600 | $49.00 | | $29,400.00 |
| 4/10/2025 | 13153 | WESCO AIRCRAFT HARDWARE CORP | 2864820 | 4/2/2026 | CERTSR | 1 | $75.00 | | $75.00 |
| | | | | | | | | **Total** | **$46,830.00** |
| | | | | | | | | | |
| 7/31/2024 | 13020 | WESCO MANUFACTURING, INC. | 038963 | 6/22/2025 | MS20001CA16-1900 | 48 | $157.53 | | $7,561.44 |
| 7/31/2024 | 13020 | WESCO MANUFACTURING, INC. | 038963 | 6/22/2025 | MS20001CA16-1900 | 25 | $157.53 | | $3,938.25 |
| 5/27/2025 | 13171 | WESCO MANUFACTURING, INC. | 039814 | 11/11/2025 | MS20001CA16-1900 | 60 | $157.00 | | $9,420.00 |
| 5/27/2025 | 13171 | WESCO MANUFACTURING, INC. | 039814 | 11/11/2025 | MS20001CA16-1900 | 20 | $157.00 | | $3,140.00 |
| | | | | | | | | **Total** | **$24,059.69** |

**Grad Total $5,222,019.19**

9/6/1900

# <u>Schedule 2</u>

## WIP

| Customer PO | Job ID | Part ID | Revision | Order Delivery | Customer ID | Delivery Date | Delivery Qty | Full Unit Price | Total Price | Production Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 2705218 | 13142-1 | 1704P0306-505 | A | 1 | BOE | 1/16/2026 | 1 | $8,800.00 | $8,800.00 | W.I.P.:   PARTS AT PROCESSING, PARTS AT CONNELL  P.O. 13142  DUE DATE  9/15/2025 |
| 2702647 | 13137-1 | 1704P0306-503 | A | 1 | BOE | 3/6/2026 | 1 | $8,600.00 | $8,600.00 | W.I.P.:   PARTS AT PROCESSING, PARTS AT CONNELL  P.O. 13142  DUE DATE  9/15/2025 |
| 2705222 | 13143-1 | 1704P0300-503 | A | 1 | BOE | 3/27/2026 | 4 | $5,500.00 | $22,000.00 | W.I.P.:   PARTS AT PROCESSING, PARTS AT CONNELL  P.O. 13142  DUE DATE  9/15/2025 |
| 2706511 | 13144-1 | 1704P0306-503 | A | 1 | BOE | 4/2/2026 | 1 | $8,600.00 | $8,600.00 | W.I.P.:   PARTS AT PROCESSING, PARTS AT CONNELL  P.O. 13142  DUE DATE  9/15/2025 |
| 2165751 | 12665-2 | 68A17018-2003 | B | 2 | BOE | 11/30/2021 | 9 | $8,600.00 | $0.00 | W.I.P.:   PARTS AT PROCESSING, PARTS AT CONNELL  P.O. 12663  DUE DATE  6/29/2025 |
| 671473 | 12794-1 | ANB7093U2 | F | 1 | PROPONENT | 7/17/2023 | 3 | $1,735.00 | $5,205.00 | W.I.P.:   PARTS AT PROCESSING, PARTS AT CONNELL  P.O. 12794  DUE DATE  09/12/2025 |
| 4038700 | 13027-1 | 1400U0012-1 | AB | 2 | HC PACIFIC | 7/7/2025 | 458 | $220.00 | $100,760.00 | W.I.P.:   PARTS AT PROCESSING, PARTS AT CONNELL  P.O. 130271  DUE DATE  6/3/2025 |
| SPF7L-3-23-P-2766 | 12799-2 | 5-96336-76 | G | 2 | BAI | 5/27/2023 | 3 | $1,850.00 | $5,550.00 | W.I.P.:  BACK FROM PROCESSING, WAITING ON TERRINA FOR WAWF ACCESS TO SHIP |
| P48342 | 13104-2 | 68A325J107-2004 | H | 3 | BAI | 12/4/2025 | 6 | $1,250.00 | $7,500.00 | W.I.P.:  JOSE TO MAKE TRAVELER AND PUT INTO WORKS. |
| P000030291 | 12868-1 | 179N8D8530-501 | D | 1 | TRIAIR | 9/11/2023 | 5 | $2,600.00 | $13,000.00 | W.I.P.:  LOOKING INTO FORMING AND HEAT TREAT |
| 2165751 | 12663-IB-1 | 68A18D119-2009 | B | 1 | BOE | 11/30/2021 | 8 | $0.00 | $0.00 | W.I.P.:  PARTS AT OUTSIDE GRINDING  PARTS AT BLACKIES GRINDING P.O. 12663-1  DUE DATE  3/14/2025 |
| 2421573 | 12859-A-1 | 179ST7019-501 | | 1 | BOE | 2/7/2024 | 1 | $3,400.00 | $3,400.00 | SIZE OF PLATE OR BAR: 1.250" X 6" X 15" |
| 2421573 | 12859-1 | 179ST7020-501 | | 1 | BOE | 2/7/2024 | 2 | $3,600.00 | $7,200.00 | W.I.P.:  RUNNING ON SARKISS MACHINE\n\nSIZE OF PLATE OR BAR: 2.5" X 6" X 14" |
| PORM019698 | 12917-1 | 39-27017-1 | A | 1 | NOBLE | 8/14/2024 | 61 | $650.00 | $39,650.00 | W.I.P. RUNNING ON VF-4 |
| PORM021682 | 12921-1 | 39-27017-1 | A | 1 | NOBLE | 9/20/2024 | 86 | $650.00 | $55,900.00 | W.I.P. RUNNING ON VF-4 |
| 045369 | 12965-1 | 39-27018-1 | A | 1 | MAVEN | 12/27/2024 | 18 | $835.00 | $14,830.00 | W.I.P. RUNNING ON VF-4 |
| P430232-SIO | 12931-1 | 39-27018-1 | A | 2 | VSICORP | 12/27/2024 | 12 | $750.00 | $9,000.00 | W.I.P. RUNNING ON VF-4 |
| SPF4A-7-25-P-1520 | 13064-1 | 39-27018-1 | A | 1 | GOV | 5/22/2025 | 49 | $625.00 | $30,625.00 | W.I.P. RUNNING ON VF-4 |
| SPF4A-7-23-P-D476 | 12887-1 | 39-27018-1 | A | 1 | GOV | 3/15/2024 | 5 | $765.00 | $3,825.00 | W.I.P. RUNNING ON VF-4 - JOSE TO MAKE TRAVELER |
| 044530 | 12901-1 | 39-27017-1 | A | 1 | MAVEN | 7/25/2024 | 40 | $591.00 | $23,640.00 | W.I.P. RUNNING ON VF-4 PARTIAL ONLY RUNNING 40 |
| PORM015802 | 12888-1 | 35-33236-2 | A | 1 | NOBLE | 4/23/2024 | 30 | $650.00 | $19,500.00 | W.I.P. RUNNING ON VF-6 |
| PORM016169 | 12891-1 | 35-33236-2 | A | 1 | NOBLE | 4/30/2024 | 52 | $650.00 | $33,800.00 | W.I.P. RUNNING ON VF-6 |
| 2421780 | 12841-082-1 | 74A305265-5003 | 002 | 1 | BOE | 5/6/2024 | 15 | $953.20 | $14,298.00 | W.I.P. RUNNING ON VF-7 |
| 2421780 | 12841-083-1 | 74A305265-5004 | 002 | 1 | BOE | 5/6/2024 | 16 | $953.20 | $15,251.20 | W.I.P. RUNNING ON VF-7 |
| 2421780 | 12841-088-1 | 74A305265-5003 | | 1 | BOE | 3/24/2025 | 4 | $953.20 | $3,812.80 | W.I.P. RUNNING ON VF-7 |
| 2421780 | 12841-089-1 | 74A305265-5004 | | 1 | BOE | 3/24/2025 | 3 | $953.20 | $2,859.60 | W.I.P. RUNNING ON VF-7 |
| S0024100190316 | 12930-1 | ANB7544U11 | G | 1 | BOE | 7/31/2025 | 1 | $4,650.00 | $4,650.00 | W.I.P. STAGED FOR CNC |
| 111809-2062 | 13166-1 | 4F55659-108A | C | 1 | INTER | 8/1/2025 | 6 | $974.00 | $5,844.00 | W.I.P. STAGED FOR CNC |
| | | | | | | | | **Total** | **$468,120.60** | |

# **Schedule 3**

## **AR Aging Report dated   une 12, 2  25**

# AR Aging Report

**Aircraft Hinge, Inc.**

Aging Type: Due Date    Cutoff Date: 6/12/2025    Year/Period: 2025/06

| Invoice | Inv Date | Due Date | Customer PO | Order | Current | Over 30 | Over 60 | Over 90 | Over 120 | Retention Bal |
|---|---|---|---|---|---|---|---|---|---|---|
| Customer: AAR COMP S - AAR COMPONENT SERVICES | | | | | | | | | | |
| 34836 | 5/14/2025 | 5/14/2025 | P000042637 | 13150 | 1,525.00 | | | | | |
| | | Total for AAR COMP S: | | 1,525.00 | 1,525.00 | | | | | |
| Customer: BOE - THE BOEING COMPANY | | | | | | | | | | |
| 34005 | 3/5/2024 | 3/20/2024 | 2421780 | | | | | | 46,469.55 | |
| 34812 | 3/13/2025 | 4/13/2025 | 50024100231431 | 13096 | | | 15,980.00 | | | |
| 34842 | 5/31/2025 | 6/15/2025 | 2722099 | 13169 | 9,900.00 | | | | | |
| | | Total for BOE: | | 72,349.55 | 9,900.00 | | 15,980.00 | | 46,469.55 | |
| Customer: BOE - THE BOEING COMPANY | | | | | | | | | | |
| 34817 | 3/27/2025 | 4/11/2025 | 2702656 | 13138 | | | 8,800.00 | | | |
| | | Total for BOE: | | 8,800.00 | | | 8,800.00 | | | |
| Customer: BOE - THE BOEING COMPANY | | | | | | | | | | |
| 34811 | 3/13/2025 | 4/13/2025 | 50024100219997 | 13035 | | | 23,850.00 | | | |
| | | Total for BOE: | | 23,850.00 | | | 23,850.00 | | | |
| Customer: CRESTVIEW - CRESTVIEW AEROSPACE | | | | | | | | | | |
| 34831 | 4/24/2025 | 4/24/2025 | 5004351 | 13158 | | 750.00 | | | | |
| | | Total for CRESTVIEW: | | 750.00 | | 750.00 | | | | |
| Customer: GOV - DEF FIN AND ACCOUTING SVC | | | | | | | | | | |
| 34572 | 8/8/2023 | 9/8/2023 | SPE7L1-23-P-8111 | 12884 | | | | | 3,825.00 | |
| | | Total for GOV: | | 3,825.00 | | | | | 3,825.00 | |
| Customer: HC PACIFIC - HC PACIFIC | | | | | | | | | | |
| 34844 | 5/30/2025 | 5/30/2025 | 4038700 | 13027 | 100,760.00 | | | | | |
| | | Total for HC PACIFIC: | | 100,760.00 | 100,760.00 | | | | | |
| Customer: HIZEAERO - HIZEAERO CO,.LTD | | | | | | | | | | |
| 34764 | 11/13/2024 | 12/13/2024 | 4000003897 | 12718 | | | | | 8,950.00 | |
| | | Total for HIZEAERO: | | 8,950.00 | | | | | 8,950.00 | |
| Customer: HOHOKUS IN - HO HO KUS INC | | | | | | | | | | |
| 34826 | 4/16/2025 | 4/16/2025 | 50506476 | 12999 | | 20,306.25 | | | | |
| 34828 | 4/17/2025 | 4/17/2025 | 50506477 | 13000 | | 20,757.50 | | | | |
| | | Total for HOHOKUS IN: | | 41,063.75 | | 41,063.75 | | | | |
| Customer: KLUN - KLUNE INDUSTRIES INC | | | | | | | | | | |
| 34841 | 5/30/2025 | 6/24/2025 | P001459793 | 13151 | 2,400.00 | | | | | |
| | | Total for KLUN: | | 2,400.00 | 2,400.00 | | | | | |
| Customer: MAVEN - MAVEN ENGINEERING CORPORATION | | | | | | | | | | |
| 34843 | 5/31/2025 | 6/30/2025 | 046904 | 13173 | 13,400.00 | | | | | |
| | | Total for MAVEN: | | 13,400.00 | 13,400.00 | | | | | |
| | | Report Totals : | | 277,673.30 | 127,985.00 | 41,813.75 | 48,630.00 | 0.00 | 59,244.55 | 0.00 |
| | | Customer Aging Percentage : | | | 46.09% | 15.06% | 17.51% | 0.00% | 21.34% | 0.00% |

# **Schedule 4**

# Lease Agreement

# COMMERCIAL LEASE AGREEMENT

1. **THE PARTIES**. This Commercial Lease Agreement ("Agreement") made on
_____January 1_____, 20 _2021_, by and between:

    Landlord: <u>MSHinges.com</u>_____, with a mailing address of
    <u>2937 N. Lamb Blvd Las Vegas, NV  89115</u>_____ ("Landlord"), and

    Tenant: <u>Aircraft Hinge Inc</u>_____, with a mailing address of
    <u>28338 Constellation Road  Valencia, CA  91355</u>_ ("Tenant").

    The Landlord and Tenant are each referred to herein as a "Party" and,
    collectively, as the "Parties."

2. **DESCRIPTION OF LEASED PREMISES**. The Landlord agrees to lease to the
Tenant the following described space:

    Street Address: _____2937 N. Lamb Blvd Las Vegas, NV  89115_____
    Square Feet: __10,000___ SF
    Type of Space: ___Industrial_____ (retail, office, industrial, etc.)
    Other Description: ___Free standing industiral building with storage yard

    Hereinafter known as the "Premises."

3. **INITIAL TERM**. The term of this Agreement shall be for a period of
___5 years_____ starting on _____January 1___, 20 _2021_, and expiring at
midnight on _____December 31___, 20 _2026_ ("Initial Term").

4. **OPTION TO RENEW**. The Tenant has: (check one)

    ☐ - **No Option to Renew**. This Agreement may only renew in an
    amendment to this Agreement or in a separate agreement.

    ☒ - **Option(s) to Renew**. The Tenant has the option(s) to renew this
    Agreement under the following terms:

    > Option to renew 5 years + 5 years

    The Initial Term and any renewal periods mentioned shall be collectively referred
    to as the "Term."

5. **SECURITY DEPOSIT**. Under this Agreement: (check one)

    ☒ - **No Security Deposit is Required**. There shall be no deposit required for the successful performance of this Agreement by the Tenant ("Security Deposit").

    ☐ - **Security Deposit is Required**. $_____ payment is required by the Tenant and is due and payable in advance of the Term or at the signing of this Agreement ("Security Deposit"), whichever occurs first. The Security Deposit shall be held in escrow by the Landlord in a separate bank account as security for the successful performance of the terms and conditions of this Agreement. The Security Deposit may not be used to pay the last month's Rent unless written permission is granted by the Landlord.

6. **RENT**. The Tenant agrees to pay Rent during the Initial Term with: (check one)

    ☒ - **No Rent Increases**. The Monthly Rent is: $___7,000_____.

    ☐ - **Increases in Rent**. The Tenant shall be obligated to pay rent for the Initial Term in accordance with the following:

    Hereinafter known as the "Base Rent."

7. **PERCENTAGE RENT**. In addition to the Base Rent, there shall be: (check one)

    ☒ - **No Percentage (%) Rent**.

    ☒ - **Percentage (%) Rent**. The Tenant shall be required to pay _____% of _____ (gross sales, net sales, etc.). Such payment shall be made with a receipt and proof of calculation and paid each: (check one)

        ☐ - Monthly
        ☐ - Quarterly
        ☐ - Annually

Hereinafter known as the "Percentage Rent." The Base Rent and the Percentage Rent shall be referred collectively to as the "Rent."

8. **LATE FEE**. If Rent has not been paid on the Due Date, there is: (check one)

☐ - **No Late Fee**. The Tenant shall not be liable to pay a penalty for any late payment due under this Agreement.

☒ - **A Late Fee**. If the Rent is not paid within <u> 30 </u> days of the Due Date, the Landlord will charge a: (check one)

    ☒ - <u>Flat Fee</u>. The late fee is $<u> amount provided by lender </u> and applied per: (check one)

        ☐ - <u>Occurrence</u> that Rent is Late.
        ☐ - <u>Day</u> that Rent is Late and until it is paid-in-full.

    ☐ - <u>Based on Interest</u>. The late fee shall be calculated based on the unpaid Rent amount and accumulating at an interest rate of _____% per annum until paid-in-full.

All late payments made related to Rent shall be first applied to the late fee and all remaining amounts toward the outstanding Rent amounts.

9. **PERMITTED USES**. The Tenant agrees to use the Premises for: (check one)

☒ - **All Purposes**. The Tenant may use the Premises for any purpose legal under State and local laws.

☐ - **Specific Purposes (only)**. _____.
Any change in the above-mentioned purposes of the Premises shall only be permitted upon the Landlord's prior written consent.

10. **SHARE OF PROPERTY EXPENSES**. The Parties shall be obligated to pay for the following expenses related to the Premises:

**Landlord's Share of Property Expenses**:

> N/A

**Tenant's Share of Property Expenses**:

> N/A

11. **LEASEHOLD IMPROVEMENTS**. The Tenant is: (check one)

☒ - **Not Allowed to Make Leasehold Improvements**. The Tenant shall not be allowed to make leasehold improvements without the written consent of the Landlord.

☐ - **Allowed to Make Leasehold Improvements**. The Tenant shall be allowed to make leasehold improvements without the written consent of the Landlord.

12. **GOVERNING LAW**. This Agreement shall be governed by the laws in the State of ___NEVADA___ .

13. **NOTICES**. Payments and notices shall be addressed to the following:

Landlord
Name:  MSHINGES.COM
Address:  2937 N. Lamb Blvd  Las Vegas, NV  89115
E-Mail:  doug@aircrafthinge.com
Phone:  (661) 714-1952

Tenant
Name:  Aircraft Hinge Inc
Address:  28338 Constellation Drive Valencia, CA  91355
E-Mail:  doug@aircrafthinge.com
Phone:  (661) 714-1952

IN WITNESS WHEREOF, the Parties have indicated their acceptance of the terms and conditions of this Agreement by their signatures below on the dates indicated.

**Landlord's Signature**: _____ Date: _1-5-2021_
Print Name: Loni Silva

**Tenant's Signature**: _____ Date: _1-5-2021_
Print Name: Doug Silva

**Tenant's Signature**: _____ Date: _____
Print Name: _____