# **EXHIBIT 4**

## **Commercial Bank Statements**

## **(Redacted)**

# CBC COMMERCIAL BANK
O F   C A L I F O R N I A

AIRCRAFT HINGE INC
26074 AVE HALL UNIT 16
VALENCIA CA 91355

Page        1 of 6

Account Number:          2069
Date                    05/31/25

## STATEMENT SUMMARY AS OF        05/31/25

| Account Name | Account Number | Balance |
|---|---|---|
| BUSINESS CHECKING | 2069 | 133,707.40 |

BUSINESS CHECKING                    AIRCRAFT HINGE INC                    Acct      2069

| | | | |
|---|---|---|---|
| Beginning Balance | 5/01/25 | 208,807.31 | |
| Deposits / Misc Credits | 9 | 103,174.00 | |
| Withdrawals / Misc Debits | 77 | 178,273.91 | |
| ** Ending Balance | 5/31/25 | 133,707.40 | ** |
| Service Charge | | .00 | |
| Average Balance | | 171,368 | |
| Enclosures | | 13 | |

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|---|---|---|
| 5/06 | 547.50 | ORIG:HK GLOBAL DISTRIBUTION LLC<br>TRN:P202505060044956 |
| 5/09 | 6,383.00 | ORIG:HK GLOBAL DISTRIBUTION LLC<br>TRN:P202505090129777 |
| 5/09 | 10,000.00 | ORIG:HK GLOBAL DISTRIBUTION LLC<br>TRN:P202505090017288 |
| 5/14 | 3,371.25 | Bisco Industries/ACH Single<br>PO 243240070<br>AH01 AIRCRAFT HINGE INC |
| 5/14 | 10,925.00 | Bisco Industries/ACH Single<br>PO 243050464<br>AH01 AIRCRAFT HINGE INC |
| 5/14 | 15,980.00 | KEMCO TOOL 0118/PAYMENTS<br>Aircraft Hinge Aircraft Hinge |
| 5/15 | 41,072.50 | ORIG:HK GLOBAL DISTRIBUTION LLC<br>TRN:P202505150125716 |
| 5/21 | 7,350.00 | ARROW DYNAMI8504/CREDITS<br>Inv 34824\<br>Aircraft Hinge Inc |
| 5/23 | 7,544.75 | Bisco Industries/ACH Single<br>PO 243240070 |


Member
FDIC



AIRCRAFT HINGE INC

Account Number:                2069
Date:                       05-31-25

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|------|----------|---------------------|
|      |          | AH01 AIRCRAFT HINGE INC |

## Other Debits and Withdrawals

| Date | Withdrawals | Activity Description |
|------|-------------|---------------------|
| 5/01 | 35.00 | OUTGOING WIRE FEE-P202505010155703 |
| 5/01 | 35.00 | OUTGOING WIRE FEE-P202505010156683 |
| 5/01 | 10,000.00 | BENE:MSHINGES.COM DBA AEROSPACE MACHINE |
|      |           | TRN:P202505010156683 |
| 5/01 | 15,000.00 | BENE:PMC FINANCIAL SERVICES GROUP, LLC |
|      |           | TRN:P202505010155703 |
| 5/01 | 2,927.59 | ANTHEM BLUE I04O/CORP PYMT |
|      |          | FL00694066 MSHINGES.COM |
| 5/02 | 1,498.88 | INTUIT 58647032/PAYROLL |
|      |          | 19120895 AIRCRAFT HINGE INC |
| 5/02 | 1,194.26 | INTUIT 23715750/TAX |
|      |          | 19120895 AIRCRAFT HINGE INC |
| 5/02 | 1,123.92 | INTUIT 58647032/PAYROLL |
|      |          | 19120895 AIRCRAFT HINGE INC |
| 5/02 | 595.14 | INTUIT 58647032/PAYROLL |
|      |        | 19120895 AIRCRAFT HINGE INC |
| 5/02 | 486.94 | INTUIT 58647032/PAYROLL |
|      |        | 19120895 AIRCRAFT HINGE INC |
| 5/02 | 391.25 | INTUIT 58647032/PAYROLL |
|      |        | 19120895 AIRCRAFT HINGE INC |
| 5/06 | 20.00 | INCOMING WIRE FEE-P202505060044956 |
| 5/06 | 1,000.00 | AMEX EPAYMENT/ACH PMT |
|      |          | W5314 Aircraft Hinge |
| 5/07 | 1,000.00 | AMEX EPAYMENT/ACH PMT |
|      |          | M2334 Aircraft Hinge |
| 5/08 | 35.00 | OUTGOING WIRE FEE-P202505080131274 |
| 5/08 | 11,000.00 | BENE:MSHINGES.COM DBA AEROSPACE MACHINE |
|      |           | TRN:P202505080131274 |
| 5/09 | 20.00 | INCOMING WIRE FEE-P202505090017288 |
| 5/09 | 20.00 | INCOMING WIRE FEE-P202505090129777 |
| 5/09 | 1,498.88 | INTUIT 59205981/PAYROLL |
|      |          | 19120895 AIRCRAFT HINGE INC |
| 5/09 | 1,194.26 | INTUIT 74063257/TAX |
|      |          | 19120895 AIRCRAFT HINGE INC |
| 5/09 | 1,123.92 | INTUIT 59205981/PAYROLL |

Page          3 of 6

AIRCRAFT HINGE INC                                Account Number:              2069
                                                  Date:                     05-31-25

## Other Debits and Withdrawals

| Date | Withdrawals | Activity Description |
|------|------------|---------------------|
|      |            | 19120895 AIRCRAFT HINGE INC |
| 5/09 | 595.14     | INTUIT 59205981/PAYROLL |
|      |            | 19120895 AIRCRAFT HINGE INC |
| 5/09 | 486.94     | INTUIT 59205981/PAYROLL |
|      |            | 19120895 AIRCRAFT HINGE INC |
| 5/09 | 391.25     | INTUIT 59205981/PAYROLL |
|      |            | 19120895 AIRCRAFT HINGE INC |
| 5/13 | 2,534.75   | FIRST INSURANCE/INSURANCE |
|      |            | 900-*****5902 Aircraft Hinge, Inc. |
| 5/13 | 297.58     | QUARTERLY FEE/PAYMENT |
|      |            | 0000 AIRCRAFT HINGE INC |
| 5/14 | 2,000.00   | AMEX EPAYMENT/ACH PMT |
|      |            | W8256 Aircraft Hinge |
| 5/15 | 35.00      | OUTGOING WIRE FEE-P202505150091335 |
| 5/15 | 20.00      | INCOMING WIRE FEE-P202505150125716 |
| 5/15 | 13,000.00  | BENE:MSHINGES.COM DBA AEROSPACE MACHINE |
|      |            | TRN:P202505150091335 |
| 5/15 | 2,000.00   | AMEX EPAYMENT/ACH PMT |
|      |            | W6332 Aircraft Hinge |
| 5/16 | 1,498.88   | INTUIT 59808094/PAYROLL |
|      |            | 19120895 AIRCRAFT HINGE INC |
| 5/16 | 1,194.27   | INTUIT 83559821/TAX |
|      |            | 19120895 AIRCRAFT HINGE INC |
| 5/16 | 1,123.91   | INTUIT 59808094/PAYROLL |
|      |            | 19120895 AIRCRAFT HINGE INC |
| 5/16 | 595.15     | INTUIT 59808094/PAYROLL |
|      |            | 19120895 AIRCRAFT HINGE INC |
| 5/16 | 486.94     | INTUIT 59808094/PAYROLL |
|      |            | 19120895 AIRCRAFT HINGE INC |
| 5/16 | 391.24     | INTUIT 59808094/PAYROLL |
|      |            | 19120895 AIRCRAFT HINGE INC |
| 5/19 | 2,500.00   | AMEX EPAYMENT/ACH PMT |
|      |            | M9296 Aircraft Hinge |
| 5/19 | 1,321.86   | AMEX EPAYMENT/ACH PMT |
|      |            | M5964 Aircraft Hinge |
| 5/20 | 2,000.00   | AMEX EPAYMENT/ACH PMT |
|      |            | W0342 Aircraft Hinge |
| 5/21 | 1,655.43   | NV ENERGY SOUTH/NPC PYMT |
|      |            | 040710262017869 AEROSPACE MACHINE & SU |
| 5/21 | 1,643.59   | NV ENERGY SOUTH/NPC PYMT |

Page        4 of 6

AIRCRAFT HINGE INC

Account Number:          2069
Date:                   05-31-25

## Other Debits and Withdrawals

| Date | Withdrawals | Activity Description |
|------|-------------|----------------------|
| | | 040710262056451 AEROSPACE MACHINE & SU |
| 5/21 | 343.39 | NV ENERGY SOUTH/NPC PYMT |
| | | 040710262126088 AEROSPACE MACHINE & SU |
| 5/22 | 35.00 | OUTGOING WIRE FEE-P202505220146683 |
| 5/22 | 12,600.00 | BENE:MSHINGES.COM DBA AEROSPACE MACHINE |
| | | TRN:P202505220146683 |
| 5/22 | 1,000.00 | AMEX EPAYMENT/ACH PMT |
| | | W4838 Aircraft Hinge |
| 5/23 | 1,498.89 | INTUIT 60409062/PAYROLL |
| | | 19120895 AIRCRAFT HINGE INC |
| 5/23 | 1,194.28 | INTUIT 04737673/TAX |
| | | 19120895 AIRCRAFT HINGE INC |
| 5/23 | 1,123.91 | INTUIT 60409062/PAYROLL |
| | | 19120895 AIRCRAFT HINGE INC |
| 5/23 | 595.14 | INTUIT 60409062/PAYROLL |
| | | 19120895 AIRCRAFT HINGE INC |
| 5/23 | 486.94 | INTUIT 60409062/PAYROLL |
| | | 19120895 AIRCRAFT HINGE INC |
| 5/23 | 391.24 | INTUIT 60409062/PAYROLL |
| | | 19120895 AIRCRAFT HINGE INC |
| 5/29 | 35.00 | OUTGOING WIRE FEE-P202505290149973 |
| 5/29 | 12,500.00 | BENE:MSHINGES.COM DBA AEROSPACE MACHINE |
| | | TRN:P202505290149973 |
| 5/29 | 1,714.00 | AMEX EPAYMENT/ACH PMT |
| | | W0772 Aircraft Hinge |
| 5/30 | 1,785.01 | UNITED AGENCIES/J2538 OOFF |
| | | TRN*1*CZ10000F52DXC\RMR*IK*UNITED AGENCI |
| | | ES BURBANK\ |
| | | CZ10000F52DXC AIRCRAFT HINGE INC |
| 5/30 | 1,498.88 | INTUIT 61017114/PAYROLL |
| | | 19120895 AIRCRAFT HINGE INC |
| 5/30 | 1,123.91 | INTUIT 61017114/PAYROLL |
| | | 19120895 AIRCRAFT HINGE INC |
| 5/30 | 1,000.00 | AMEX EPAYMENT/ACH PMT |
| | | W7284 Aircraft Hinge |
| 5/30 | 595.14 | INTUIT 61017114/PAYROLL |
| | | 19120895 AIRCRAFT HINGE INC |
| 5/30 | 486.93 | INTUIT 61017114/PAYROLL |
| | | 19120895 AIRCRAFT HINGE INC |
| 5/30 | 391.24 | INTUIT 61017114/PAYROLL |

# COMMERCIAL BANK

O F   C A L I F O R N I A

Page        5 of 6

AIRCRAFT HINGE INC

Account Number:                2069
Date:                            05-31-25

## Other Debits and Withdrawals

| Date | Withdrawals | Activity Description |
|------|-------------|----------------------|
|      |             | 19120895 AIRCRAFT HINGE INC |
| 5/30 | 389.20      | AAA INSURANCE-WB/PAYMENT |
|      |             | ACCOUNT HOLDER NAME |
| 5/30 | 107.24      | SO CAL EDISON CO/BILL PAYMT |
|      |             | AIRCRAFT HINGE INC |

## Checks

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 5/07 | 30776 | 1,094.50 | 5/27 | 30781  | 6,416.27 | 5/28 | 30788 | 1,065.03 |
| 5/08 | 30777 | 8,123.61 | 5/27 | 30784* | 1,427.24 | 5/28 | 30789 | 2,526.68 |
| 5/12 | 30778 | 7,000.00 | 5/27 | 30785  | 2,494.40 | 5/28 | 30790 | 5,593.77 |
| 5/05 | 30779 | 6,416.67 | 5/28 | 30786  | 7,740.39 |      |       |          |
| 5/06 | 30780 | 1,427.24 | 5/28 | 30787  | 80.80    |      |       |          |

* indicates a break in check number sequence

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 5/01 | 180,809.72 | 5/12 | 150,002.42 | 5/21 | 194,059.18 |
| 5/02 | 175,519.33 | 5/13 | 147,170.09 | 5/22 | 180,424.18 |
| 5/05 | 169,102.66 | 5/14 | 175,446.34 | 5/23 | 182,678.53 |
| 5/06 | 167,202.92 | 5/15 | 201,463.84 | 5/27 | 172,340.62 |
| 5/07 | 165,108.42 | 5/16 | 196,173.45 | 5/28 | 155,333.95 |
| 5/08 | 145,949.81 | 5/19 | 192,351.59 | 5/29 | 141,084.95 |
| 5/09 | 157,002.42 | 5/20 | 190,351.59 | 5/30 | 133,707.40 |


Member
FDIC


EQUAL HOUSING
LENDER

# Commercial Bank
# of California

Page:          6 of 6
Account:       2069
Date:          05-31-25



05/07/2025   30776   $1,094.50



05/08/2025   30777   $8,123.61



05/12/2025   30778   $7,000.00



05/05/2025   30779   $6,416.67



05/06/2025   30780   $1,427.24



05/27/2025   30781   $6,416.27



05/27/2025   30785   $2,494.40



05/28/2025   30786   $7,740.39



05/28/2025   30787   $80.80



05/28/2025   30788   $1,065.03



05/28/2025   30789   $2,526.68



05/28/2025   30790   $5,593.77

05/27/2025   30784   $1,427.24

| PLEASE EXAMINE YOUR STATEMENT PROMPTLY AND NOTIFY US OF ANY ERRORS |
|---|

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

| | | |
|---|---|---|
| 1. | **BANK BALANCE** SHOWN ON THIS STATEMENT | $ |
| 2. | **ADD** (IF ANY) DEPOSITS NOT SHOWN ON THIS STATEMENT. | |
| 3. | **TOTAL** | $ |
| 4. | **SUBTRACT** OUTSTANDING CHECKS | |
| 5. | **BALANCE** SHOULD AGREE WITH YOUR CHECK BOOK BALANCE AFTER DEDUCTING BANK SERVICE CHARGES (IF ANY) AND ADDING INTEREST (IF ANY). | $ |

### CHECKS OUTSTANDING
(THOSE WRITTEN WHICH HAVE NOT CLEARED THE BANK)

| NO. | $ | NO. | $ |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | **TOTAL** | $ |

IF YOU ARE UNABLE TO BALANCE YOUR ACCOUNT, OR IF YOU NEED HELP IN USING THIS FORM, CONTACT THE BANK AT THE PHONE NUMBER SHOWN ON THE FRONT OF THIS STATEMENT.

When this symbol (*) appears on the front side, it refers to previously numbered checks that have not been posted on this statement.

### DEPOSIT ACCOUNT INFORMATION
(Applicable to any electronic funds transfer subject to the Electronic Funds Transfer Act and Regulation E)

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFER: Please write to the name and address or call the phone number of the Bank that is listed on the front side of this statement as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than sixty (60) days after we have sent the FIRST statement on which the problem or error appeared.
Your complaint must include:
1. Your name and account number (if any).
2. A description of the error or the transfer you are unsure about, explaining as clearly as you can why you believe it is an error or why you need more information.
3. The dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days (10 business days for point-of-sale transactions) to do this, we will recredit for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### OVERDRAFT PROTECTION INFORMATION
(Disregard if you do not have a Line of Credit or Overdraft Protection)

The Bank will compute the finance charge each day in the billing cycle by multiplying the outstanding balance each day times the Daily Periodic Rate. The Daily Periodic Rate is computed by dividing the Annual Percentage Rate by 365 (days). The finance charge begins to accrue when an advance is made. There is no time period during which an advance can be repaid to avoid a finance charge. The outstanding balance for each day is the ending balance for that day after payments and credits are subtracted and new loans and other debts, excluding any finance charges on previous outstanding balances are added. Your finance charge for the billing period is the total of these daily charges.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL:
If you think your bill is wrong, or if you need more information about a transaction on your bill, write us (on a separate sheet) at THE NAME AND ADDRESS OF THE BANK ON THE FRONT SIDE OF THIS STATEMENT as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter give us the following information:

1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

If you have authorized us to pay your bill automatically from your savings or checking account, you can stop payment on any amount you think is wrong. To stop payment, your letter must reach us three (3) business days before the automatic payment is scheduled to occur.

**Your rights and our responsibilities after we receive your written notice.**

We must acknowledge your letter within thirty (30) days, unless we have corrected the error by then. Within ninety (90) days, we must either correct the error or explain why we believe the bill was correct.

After we receive your letter, we cannot try to collect any amount you question, or report you as delinquent. We can continue to bill you for the amount you question, including finance charges, and we can apply any unpaid amount against your Credit Limit. You do not have to pay any questioned amount while we are investigating, but you are still obligated to pay the parts of your bill that are not in question.

If you find that we have made a mistake on your bill, you will not have to pay any finance charges related to any questioned amount. If we didn't make a mistake, you may have to pay finance charges, and you will have to make up any missed payments on the questioned amount. In either case, we will send you a statement of the amount you owe and the date on which it is due.

If you fail to pay the amount that we think you owe, we may report you as delinquent. However, if our explanation does not satisfy you and you write to us within ten (10) days telling us that you still refuse to pay, we must tell anyone we report you to that you have a question about your bill. And, we must tell you the name of anyone we reported you to. We must tell anyone we report you to that the matter has been settled between us when it finally is.

If we don't follow these rules, we can't collect the first $50 of the questioned amount, even if your bill was correct.

DIRECT INQUIRIES TO: The telephone number and address shown on the front of this statement.
TO VERIFY PREAUTHORIZED TRANSFERS, CALL 714-431-7000.

# COMMERCIAL BANK
### O F   C A L I F O R N I A

AIRCRAFT HINGE INC
26074 AVE HALL UNIT 16
VALENCIA CA 91355

Page     1 of 6

Account Number:     2069
Date     04/30/25

## STATEMENT SUMMARY AS OF     04/30/25

| Account Name | Account Number | Interest Paid In 2024 | Balance |
|---|---|---|---|
| BUSINESS CHECKING | 2532069 | .00 | 208,807.31 |

| BUSINESS CHECKING | AIRCRAFT HINGE INC | | Acct | 2069 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| Beginning Balance | 4/01/25 | 129,358.87 | |
| Deposits / Misc Credits | 11 | 200,748.75 | |
| Withdrawals / Misc Debits | 65 | 121,300.31 | |
| ** Ending Balance | 4/30/25 | 208,807.31 | ** |
| Service Charge | | .00 | |
| Average Balance | | 185,171 | |
| Enclosures | | 10 | |

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|---|---|---|
| 4/01 | 44,400.00 | ORIG:HK GLOBAL DISTRIBUTION LLC TRN:P202504010109864 |
| 4/03 | 8,250.00 | AMS 21ST CENTURY/ACH Pmt Proforma Invoice # 12929 11167521929 AIRCRAFT HINGE |
| 4/04 | 22,572.50 | ORIG:HK GLOBAL DISTRIBUTION LLC TRN:P202504040043869 |
| 4/07 | 3,100.00 | DRAKEN INTERNATI/EFT AIRCRAHIN AIRCRAFT HINGE I |
| 4/10 | 1,525.00 | AARIP5508/PAYMENTS 1113 AIRCRAFT HINGE, |
| 4/10 | 21,320.00 | THE HANDY TOOL &/ACH Pmt INV 34813  PO 36253  J 6405 11168484211 Aircraft Hinge Inc |
| 4/10 | 9,172.50 | ORIG:HK GLOBAL DISTRIBUTION LLC TRN:P202504100038723 |
| 4/17 | 4,500.00 | THE HANDY TOOL &/ACH Pmt replacement for check 5547 11169316977 Aircraft Hinge Inc |
| 4/17 | 22,750.00 | ORIG:CRESTVIEW AEROSPACE LLC |





Page        2 of 6

AIRCRAFT HINGE INC

Account Number:             2069
Date:                    04-30-25

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|------|----------|---------------------|
| | | TRN:P202504170075282 |
| 4/17 | 41,063.75 | ORIG:HK GLOBAL DISTRIBUTION LLC |
| | | TRN:P202504170148036 |
| 4/25 | 22,095.00 | ORIG:HK GLOBAL DISTRIBUTION LLC |
| | | TRN:P202504250166860 |

## Other Debits and Withdrawals

| Date | Withdrawals | Activity Description |
|------|-------------|---------------------|
| 4/01 | 20.00 | INCOMING WIRE FEE-P202504010109864 |
| 4/02 | 35.00 | OUTGOING WIRE FEE-P202504020095891 |
| 4/02 | 35.00 | OUTGOING WIRE FEE-P202504020140455 |
| 4/02 | 15,000.00 | BENE:PMC FINANCIAL SERVICES GROUP, LLC |
| | | TRN:P202504020095891 |
| 4/02 | 25,000.00 | BENE:MSHINGES.COM DBA AEROSPACE MACHINE |
| | | TRN:P202504020140455 |
| 4/02 | 2,000.00 | AMEX EPAYMENT/ACH PMT |
| | | W1328 Aircraft Hinge |
| 4/02 | 599.00 | BEST BUY/PAYMENT |
| | | DOUG SILVA |
| 4/02 | 234.00 | TRAVELERS/BUS INSUR |
| | | 8953598 AIRCRAFT *HINGE, INC. |
| 4/02 | 194.38 | SO CAL EDISON CO/BILL PAYMT |
| | | AIRCRAFT HINGE INC |
| 4/03 | 3,000.00 | AMEX EPAYMENT/ACH PMT |
| | | W0770 Aircraft Hinge |
| 4/04 | 20.00 | INCOMING WIRE FEE-P202504040043869 |
| 4/04 | 1,498.88 | INTUIT 56137750/PAYROLL |
| | | 19120895 AIRCRAFT HINGE INC |
| 4/04 | 1,194.28 | INTUIT 51661017/TAX |
| | | 19120895 AIRCRAFT HINGE INC |
| 4/04 | 1,123.91 | INTUIT 56137750/PAYROLL |
| | | 19120895 AIRCRAFT HINGE INC |
| 4/04 | 811.56 | INTUIT 56137750/PAYROLL |
| | | 19120895 AIRCRAFT HINGE INC |
| 4/04 | 391.25 | INTUIT 56137750/PAYROLL |
| | | 19120895 AIRCRAFT HINGE INC |
| 4/04 | 270.52 | INTUIT 56137750/PAYROLL |
| | | 19120895 AIRCRAFT HINGE INC |
| 4/09 | 1,000.00 | AMEX EPAYMENT/ACH PMT |

Page        3 of 6

AIRCRAFT HINGE INC                                  Account Number:              2069
                                                   Date:                     04-30-25

## Other Debits and Withdrawals

| Date | Withdrawals | Activity Description |
|------|-------------|----------------------|
|      |             | M6018 Aircraft Hinge |
| 4/10 | 20.00 | INCOMING WIRE FEE-P202504100038723 |
| 4/11 | 1,498.88 | INTUIT 56758930/PAYROLL |
|      |          | 19120895 AIRCRAFT HINGE INC |
| 4/11 | 1,194.29 | INTUIT 09055893/TAX |
|      |          | 19120895 AIRCRAFT HINGE INC |
| 4/11 | 1,123.91 | INTUIT 56758930/PAYROLL |
|      |          | 19120895 AIRCRAFT HINGE INC |
| 4/11 | 595.14 | INTUIT 56758930/PAYROLL |
|      |        | 19120895 AIRCRAFT HINGE INC |
| 4/11 | 486.94 | INTUIT 56758930/PAYROLL |
|      |        | 19120895 AIRCRAFT HINGE INC |
| 4/11 | 391.24 | INTUIT 56758930/PAYROLL |
|      |        | 19120895 AIRCRAFT HINGE INC |
| 4/14 | 2,000.00 | AMEX EPAYMENT/ACH PMT |
|      |          | M1132 Aircraft Hinge |
| 4/14 | 1,000.00 | AMEX EPAYMENT/ACH PMT |
|      |          | M2476 Aircraft Hinge |
| 4/16 | 2,654.74 | FIRST INSURANCE/INSURANCE |
|      |          | 900-*****5902 Aircraft Hinge, Inc. |
| 4/17 | 35.00 | OUTGOING WIRE FEE-P202504170130795 |
| 4/17 | 20.00 | INCOMING WIRE FEE-P202504170075282 |
| 4/17 | 20.00 | INCOMING WIRE FEE-P202504170148036 |
| 4/17 | 13,000.00 | BENE:MSHINGES.COM DBA AEROSPACE MACHINE |
|      |           | TRN:P202504170130795 |
| 4/18 | 2,355.66 | AMEX EPAYMENT/ACH PMT |
|      |          | W5066 Aircraft Hinge |
| 4/18 | 1,498.88 | INTUIT 57417161/PAYROLL |
|      |          | 19120895 AIRCRAFT HINGE INC |
| 4/18 | 1,194.26 | INTUIT 58876900/TAX |
|      |          | 19120895 AIRCRAFT HINGE INC |
| 4/18 | 1,123.92 | INTUIT 57417161/PAYROLL |
|      |          | 19120895 AIRCRAFT HINGE INC |
| 4/18 | 595.14 | INTUIT 57417161/PAYROLL |
|      |        | 19120895 AIRCRAFT HINGE INC |
| 4/18 | 486.94 | INTUIT 57417161/PAYROLL |
|      |        | 19120895 AIRCRAFT HINGE INC |
| 4/18 | 391.25 | INTUIT 57417161/PAYROLL |
|      |        | 19120895 AIRCRAFT HINGE INC |
| 4/21 | 3,000.00 | AMEX EPAYMENT/ACH PMT |

Page        4 of 6

AIRCRAFT HINGE INC                              Account Number:              2069
                                               Date:                       04-30-25

## Other Debits and Withdrawals

| Date | Withdrawals | Activity Description |
|------|-------------|----------------------|
|      |             | M6420 Aircraft Hinge |
| 4/21 | 2,500.00    | AMEX EPAYMENT/ACH PMT |
|      |             | W3544 Aircraft Hinge |
| 4/21 | 1,000.00    | AMEX EPAYMENT/ACH PMT |
|      |             | M3978 Aircraft Hinge |
| 4/21 | 392.85      | AAA INSURANCE-WB/PAYMENT |
|      |             | ACCOUNT HOLDER NAME |
| 4/24 | 35.00       | OUTGOING WIRE FEE-P202504240116737 |
| 4/24 | 10,000.00   | BENE:MSHINGES.COM DBA AEROSPACE MACHINE |
|      |             | TRN:P202504240116737 |
| 4/24 | 2,000.00    | AMEX EPAYMENT/ACH PMT |
|      |             | W5760 Aircraft Hinge |
| 4/25 | 20.00       | INCOMING WIRE FEE-P202504250166860 |
| 4/25 | 1,498.89    | INTUIT 57997895/PAYROLL |
|      |             | 19120895 AIRCRAFT HINGE INC |
| 4/25 | 1,194.29    | INTUIT 54377107/TAX |
|      |             | 19120895 AIRCRAFT HINGE INC |
| 4/25 | 1,123.90    | INTUIT 57997895/PAYROLL |
|      |             | 19120895 AIRCRAFT HINGE INC |
| 4/25 | 595.15      | INTUIT 57997895/PAYROLL |
|      |             | 19120895 AIRCRAFT HINGE INC |
| 4/25 | 486.94      | INTUIT 57997895/PAYROLL |
|      |             | 19120895 AIRCRAFT HINGE INC |
| 4/25 | 391.23      | INTUIT 57997895/PAYROLL |
|      |             | 19120895 AIRCRAFT HINGE INC |
| 4/25 | 176.40      | SO CAL EDISON CO/BILL PAYMT |
|      |             | AIRCRAFT HINGE INC |
| 4/28 | 1,585.00    | AMEX EPAYMENT/ACH PMT |
|      |             | M7994 Aircraft Hinge |

## Checks

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 4/02 | 30768 | 1,218.50 | 4/10 | 30772 | 1,677.50 | 4/28 | 30782* | 218.00 |
| 4/04 | 30769 | 698.50 | 4/23 | 30773 | 2,060.20 | 4/28 | 30783 | 109.00 |
| 4/04 | 30770 | 434.50 | 4/23 | 30774 | 2,158.75 |      |          |        |
| 4/10 | 30771 | 528.36 | 4/23 | 30775 | 2,083.38 |      |          |        |

* indicates a break in check number sequence

# COMMERCIAL BANK
### O F   C A L I F O R N I A

Page        5 of 6

AIRCRAFT HINGE INC                                              Account Number:                2069
                                                               Date:                          04-30-25

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 4/01 | 173,738.87 | 4/10 | 182,693.73 | 4/21 | 212,448.44 |
| 4/02 | 129,422.99 | 4/11 | 177,403.33 | 4/23 | 206,146.11 |
| 4/03 | 134,672.99 | 4/14 | 174,403.33 | 4/24 | 194,111.11 |
| 4/04 | 150,802.09 | 4/16 | 171,748.59 | 4/25 | 210,719.31 |
| 4/07 | 153,902.09 | 4/17 | 226,987.34 | 4/28 | 208,807.31 |
| 4/09 | 152,902.09 | 4/18 | 219,341.29 | | |


Member
FDIC


EQUAL HOUSING
LENDER

# Commercial Bank
# of California

Page:      6 of 6
Account:   2069
Date:     04-30-25

**AIRCRAFT HINGE, INC.**
30768

One thousand two hundred eighteen dollars and 50 / 100

Pay to the order of: JOSE GARCIA, 1305 Grey Hunter Drive, N Las Vegas, NV 89301

04/02/2025   30768   $1,218.50

**AIRCRAFT HINGE, INC.**
30769

Six hundred ninety-eight dollars and 50 / 100

Pay to the order of: CONNELL PROCESSING INC, 3090 NORTH AVON STREET, BURBANK, CA 91504

04/04/2025   30769   $698.50

**AIRCRAFT HINGE, INC.**
30770

Four hundred thirty-four dollars and 50 / 100

Pay to the order of: CONNELL PROCESSING INC, 3090 NORTH AVON STREET, BURBANK, CA 91504

04/04/2025   30770   $434.50

**AIRCRAFT HINGE, INC.**
30771

Five hundred twenty-eight dollars and 36 / 100

Pay to the order of: AM CASTLE AND CO-WEST, DEPT 730080, P.O. BOX 514670, LOS ANGELES, CA 90051-4670, USA

04/10/2025   30771   $528.36

**AIRCRAFT HINGE, INC.**
30772

One thousand six hundred seventy-seven dollars and 50 / 100

Pay to the order of: AM CASTLE AND CO-WEST, DEPT 730080, P.O. BOX 514670, LOS ANGELES, CA 90051-4670, USA

04/10/2025   30772   $1,677.50

**AIRCRAFT HINGE, INC.**
30773

Two thousand sixty dollars and 20 / 100

Pay to the order of: FALCO LLC, 1350 S. 56th St., Chandler, AZ 85226

04/23/2025   30773   $2,060.20

**AIRCRAFT HINGE, INC.**
30774

Two thousand one hundred fifty-eight dollars and 75 / 100

Pay to the order of: FALCO LLC, 1350 S. 56th St., Chandler, AZ 85226

04/23/2025   30774   $2,158.75



**AIRCRAFT HINGE, INC.**
30775

Two thousand eighty-three dollars and 38 / 100

Pay to the order of: FALCO LLC, 1350 S. 56th St., Chandler, AZ 85226

04/23/2025   30775   $2,083.38



**AIRCRAFT HINGE, INC.**
30782

Two hundred eighteen dollars and 00 / 100

Pay to the order of: PRIME PLATING, 11321 GOSS STREET, SUN VALLEY, CA 91352-2206

04/28/2025   30782   $218.00



**AIRCRAFT HINGE, INC.**
30783

One hundred nine dollars and 00 / 100

Pay to the order of: PRIME PLATING, 11321 GOSS STREET, SUN VALLEY, CA 91352-2206

04/28/2025   30783   $109.00

PLEASE EXAMINE YOUR STATEMENT PROMPTLY AND NOTIFY US OF ANY ERRORS

## THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

| | | |
|---|---|---|
| 1. | **BANK BALANCE** SHOWN ON THIS STATEMENT | $ |
| 2. | **ADD** (IF ANY) DEPOSITS NOT SHOWN ON THIS STATEMENT. | |
| 3. | **TOTAL** | $ |
| 4. | **SUBTRACT** OUTSTANDING CHECKS | |
| 5. | **BALANCE** SHOULD AGREE WITH YOUR CHECK BOOK BALANCE AFTER DEDUCTING BANK SERVICE CHARGES (IF ANY) AND ADDING INTEREST (IF ANY). | $ |

### CHECKS OUTSTANDING
(THOSE WRITTEN WHICH HAVE NOT CLEARED THE BANK)

| NO. | $ | NO. | $ |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | **TOTAL** | $ |

IF YOU ARE UNABLE TO BALANCE YOUR ACCOUNT, OR IF YOU NEED HELP IN USING THIS FORM, CONTACT THE BANK AT THE PHONE NUMBER SHOWN ON THE FRONT OF THIS STATEMENT.

When this symbol (^) appears on the front side, it refers to previously numbered checks that have not been posted on this statement.

### DEPOSIT ACCOUNT INFORMATION
(Applicable to any electronic funds transfer subject to the Electronic Funds Transfer Act and Regulation E)

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFER: Please write to the name and address or call the phone number of the Bank that is listed on the front side of this statement as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than sixty (60) days after we have sent the FIRST statement on which the problem or error appeared.
Your complaint must include:
1. Your name and account number (if any).
2. A description of the error or the transfer you are unsure about, explaining as clearly as you can why you believe it is an error or why you need more information.
3. The dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days (10 business days for point-of-sale transactions) to do this, we will recredit for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### OVERDRAFT PROTECTION INFORMATION
(Disregard if you do not have a Line of Credit or Overdraft Protection)

The Bank will compute the finance charge each day in the billing cycle by multiplying the outstanding balance each day times the Daily Periodic Rate. The Daily Periodic Rate is computed by dividing the Annual Percentage Rate by 365 (days). The finance charge begins to accrue when an advance is made. There is no time period during which an advance can be repaid to avoid a finance charge. The outstanding balance for each day is the ending balance for that day after payments and credits are subtracted and new loans and other debts, excluding any finance charges on previous outstanding balances are added. Your finance charge for the billing period is the total of these daily charges.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL:
If you think your bill is wrong, or if you need more information about a transaction on your bill, write us (on a separate sheet) at THE NAME AND ADDRESS OF THE BANK ON THE FRONT SIDE OF THIS STATEMENT as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter give us the following information:

1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

If you have authorized us to pay your bill automatically from your savings or checking account, you can stop payment on any amount you think is wrong. To stop payment, your letter must reach us three (3) business days before the automatic payment is scheduled to occur.

**Your rights and our responsibilities after we receive your written notice.**

We must acknowledge your letter within thirty (30) days, unless we have corrected the error by then. Within ninety (90) days, we must either correct the error or explain why we believe the bill was correct.

After we receive your letter, we cannot try to collect any amount you question, or report you as delinquent. We can continue to bill you for the amount you question, including finance charges, and we can apply any unpaid amount against your Credit Limit. You do not have to pay any questioned amount while we are investigating, but you are still obligated to pay the parts of your bill that are not in question.

If you find that we have made a mistake on your bill, you will not have to pay any finance charges related to any questioned amount. If we didn't make a mistake, you may have to pay finance charges, and you will have to make up any missed payments on the questioned amount. In either case, we will send you a statement of the amount you owe and the date on which it is due.

If you fail to pay the amount that we think you owe, we may report you as delinquent. However, if our explanation does not satisfy you and you write to us within ten (10) days telling us that you still refuse to pay, we must tell anyone we report you to that you have a question about your bill. And, we must tell you the name of anyone we reported you to. We must tell anyone we report you to that the matter has been settled between us when it finally is.

If we don't follow these rules, we can't collect the first $50 of the questioned amount, even if your bill was correct.

DIRECT INQUIRIES TO: The telephone number and address shown on the front of this statement.
TO VERIFY PREAUTHORIZED TRANSFERS, CALL 714-431-7000.

# COMMERCIAL BANK
### O F   C A L I F O R N I A

AIRCRAFT HINGE INC
26074 AVE HALL UNIT 16
VALENCIA CA 91355

Page        1 of 6

Account Number:              2069
Date                    03/31/25

**Privacy Notice**   Federal law requires us to tell you how we collect, share, and protect your personal information. Our privacy policy has not changed and you may review our policy and practices with respect to your personal information on our website www.cbcal.com/privacy or we will mail you a free copy upon request if you call us at (877) 206-9167.

## STATEMENT SUMMARY AS OF        03/31/25

| Account Name | Account Number | Interest Paid In 2024 | Balance |
|---|---|---|---|
| BUSINESS CHECKING | 2532069 | .00 | 129,358.87 |

| BUSINESS CHECKING | AIRCRAFT HINGE INC | | Acct | 2069 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| Beginning Balance | 3/01/25 | 149,397.21 | |
| Deposits / Misc Credits | 8 | 122,722.50 | |
| Withdrawals / Misc Debits | 66 | 142,760.84 | |
| ** Ending Balance | 3/31/25 | 129,358.87 | ** |
| Service Charge | | .00 | |
| Average Balance | | 162,120 | |
| Enclosures | | 11 | |

### Deposits and Other Credits

| Date | Deposits | Activity Description |
|---|---|---|
| 3/05 | 50,000.00 | Bisco Industries/ACH Single PO 250570558 AH01 AIRCRAFT HINGE INC |
| 3/05 | 33,302.50 | ORIG:HK GLOBAL DISTRIBUTION LLC TRN:P202503050036359 |
| 3/11 | 14,437.50 | ORIG:HK GLOBAL DISTRIBUTION LLC TRN:P202503110098786 |
| 3/18 | 9,000.00 | CRESTWOOD CREDIT/CORP PAY NTE*PMT*CRESTWOOD TECHNOLOGY GROUP - PO: 7236244\ AIRCRAFT HINGE INC |
| 3/19 | 1,510.00 | AARIP5508/PAYMENTS 1113 AIRCRAFT HINGE, |
| 3/24 | 9,300.00 | DRAKEN INTERNATI/EFT |


Member
FDIC


EQUAL HOUSING
LENDER

Page        2 of 6

AIRCRAFT HINGE INC                                Account Number:              2069
                                                 Date:                    03-31-25

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|------|----------|----------------------|
|      |          | AIRCRAHIN AIRCRAFT HINGE I |
| 3/25 | 2,272.50 | ORIG:HK GLOBAL DISTRIBUTION LLC |
|      |          | TRN:P202503250063937 |
| 3/27 | 2,900.00 | MAC AEROSPACE/PAYMENT |
|      |          | PO 85686 PROF/INV 34816 = $2,900.00 |
|      |          | AIRCRAFT HINGE INC |

## Other Debits and Withdrawals

| Date | Withdrawals | Activity Description |
|------|-------------|----------------------|
| 3/03 | 1,475.86 | INTUIT 84397712/TAX |
|      |          | 19120895 AIRCRAFT HINGE INC |
| 3/03 | 700.00 | AMEX EPAYMENT/ACH PMT |
|      |          | M1952 Aircraft Hinge |
| 3/04 | 35.00 | OUTGOING WIRE FEE-P202503040109110 |
| 3/04 | 15,000.00 | BENE:PMC FINANCIAL SERVICES GROUP, LLC |
|      |          | TRN:P202503040109110 |
| 3/04 | 1,018.99 | GM Financial/GMF Pymt |
|      |          | DOUGLAS SILVA |
| 3/05 | 20.00 | INCOMING WIRE FEE-P202503050036359 |
| 3/05 | 2,000.00 | AMEX EPAYMENT/ACH PMT |
|      |          | M3922 Aircraft Hinge |
| 3/06 | 35.00 | OUTGOING WIRE FEE-P202503060117722 |
| 3/06 | 11,500.00 | BENE:MSHINGES.COM DBA AEROSPACE MACHINE |
|      |          | TRN:P202503060117722 |
| 3/06 | 2,000.00 | AMEX EPAYMENT/ACH PMT |
|      |          | W7270 Aircraft Hinge |
| 3/06 | 2,000.00 | AMEX EPAYMENT/ACH PMT |
|      |          | W7788 Aircraft Hinge |
| 3/07 | 1,498.87 | INTUIT 53875369/PAYROLL |
|      |          | 19120895 AIRCRAFT HINGE INC |
| 3/07 | 1,346.89 | INTUIT 78667837/TAX |
|      |          | 19120895 AIRCRAFT HINGE INC |
| 3/07 | 1,123.91 | INTUIT 53875369/PAYROLL |
|      |          | 19120895 AIRCRAFT HINGE INC |
| 3/07 | 811.56 | INTUIT 53875369/PAYROLL |
|      |          | 19120895 AIRCRAFT HINGE INC |
| 3/07 | 391.25 | INTUIT 53875369/PAYROLL |
|      |          | 19120895 AIRCRAFT HINGE INC |
| 3/07 | 270.52 | INTUIT 53875369/PAYROLL |

Page          3 of 6

AIRCRAFT HINGE INC                                      Account Number:              2069
                                                       Date:                      03-31-25

## Other Debits and Withdrawals

| Date | Withdrawals | Activity Description |
|------|-------------|----------------------|
|      |             | 19120895 AIRCRAFT HINGE INC |
| 3/07 | 189.02 | SO CAL EDISON CO/BILL PAYMT |
|      |             | AIRCRAFT HINGE INC |
| 3/10 | 2,414.76 | FIRST INSURANCE/INSURANCE |
|      |             | 900-*****5902 Aircraft Hinge, Inc. |
| 3/11 | 20.00 | INCOMING WIRE FEE-P202503110098786 |
| 3/13 | 35.00 | OUTGOING WIRE FEE-P202503130077989 |
| 3/13 | 12,500.00 | BENE:MSHINGES.COM DBA AEROSPACE MACHINE |
|      |             | TRN:P202503130077989 |
| 3/13 | 2,500.00 | AMEX EPAYMENT/ACH PMT |
|      |             | W7236 Aircraft Hinge |
| 3/14 | 1,498.88 | INTUIT 54424308/PAYROLL |
|      |             | 19120895 AIRCRAFT HINGE INC |
| 3/14 | 1,219.65 | INTUIT 57561552/TAX |
|      |             | 19120895 AIRCRAFT HINGE INC |
| 3/14 | 1,123.91 | INTUIT 54424308/PAYROLL |
|      |             | 19120895 AIRCRAFT HINGE INC |
| 3/14 | 811.56 | INTUIT 54424308/PAYROLL |
|      |             | 19120895 AIRCRAFT HINGE INC |
| 3/14 | 391.25 | INTUIT 54424308/PAYROLL |
|      |             | 19120895 AIRCRAFT HINGE INC |
| 3/14 | 270.52 | INTUIT 54424308/PAYROLL |
|      |             | 19120895 AIRCRAFT HINGE INC |
| 3/17 | 1,000.00 | AMEX EPAYMENT/ACH PMT |
|      |             | M5618 Aircraft Hinge |
| 3/19 | 1,500.00 | AMEX EPAYMENT/ACH PMT |
|      |             | W5800 Aircraft Hinge |
| 3/20 | 35.00 | OUTGOING WIRE FEE-P202503200105108 |
| 3/20 | 11,000.00 | BENE:MSHINGES.COM DBA AEROSPACE MACHINE |
|      |             | TRN:P202503200105108 |
| 3/21 | 1,498.88 | INTUIT 55015466/PAYROLL |
|      |             | 19120895 AIRCRAFT HINGE INC |
| 3/21 | 1,194.34 | INTUIT 81682366/TAX |
|      |             | 19120895 AIRCRAFT HINGE INC |
| 3/21 | 1,123.91 | INTUIT 55015466/PAYROLL |
|      |             | 19120895 AIRCRAFT HINGE INC |
| 3/21 | 811.55 | INTUIT 55015466/PAYROLL |
|      |             | 19120895 AIRCRAFT HINGE INC |
| 3/21 | 391.23 | INTUIT 55015466/PAYROLL |
|      |             | 19120895 AIRCRAFT HINGE INC |

AIRCRAFT HINGE INC

Account Number:                2069
Date:                      03-31-25

## Other Debits and Withdrawals

| Date | Withdrawals | Activity Description |
|------|-------------|----------------------|
| 3/21 | 270.52 | INTUIT 55015466/PAYROLL<br>19120895 AIRCRAFT HINGE INC |
| 3/24 | 2,000.00 | AMEX EPAYMENT/ACH PMT<br>M6736 Aircraft Hinge |
| 3/24 | 1,000.00 | AMEX EPAYMENT/ACH PMT<br>M9040 Aircraft Hinge |
| 3/24 | 500.00 | AMEX EPAYMENT/ACH PMT<br>M6842 Aircraft Hinge |
| 3/24 | 396.51 | AAA INSURANCE-WB/PAYMENT<br>ACCOUNT HOLDER NAME |
| 3/25 | 20.00 | INCOMING WIRE FEE-P202503250063937 |
| 3/25 | 1,000.00 | AMEX EPAYMENT/ACH PMT<br>W3422 Aircraft Hinge |
| 3/27 | 35.00 | OUTGOING WIRE FEE-P202503270134655 |
| 3/27 | 11,000.00 | BENE:MSHINGES.COM DBA AEROSPACE MACHINE<br>TRN:P202503270134655 |
| 3/28 | 3,000.00 | AMEX EPAYMENT/ACH PMT<br>W8844 Aircraft Hinge |
| 3/28 | 1,498.89 | INTUIT 55617171/PAYROLL<br>19120895 AIRCRAFT HINGE INC |
| 3/28 | 1,194.21 | INTUIT 29903290/TAX<br>19120895 AIRCRAFT HINGE INC |
| 3/28 | 1,123.92 | INTUIT 55617171/PAYROLL<br>19120895 AIRCRAFT HINGE INC |
| 3/28 | 811.57 | INTUIT 55617171/PAYROLL<br>19120895 AIRCRAFT HINGE INC |
| 3/28 | 391.25 | INTUIT 55617171/PAYROLL<br>19120895 AIRCRAFT HINGE INC |
| 3/28 | 270.52 | INTUIT 55617171/PAYROLL<br>19120895 AIRCRAFT HINGE INC |
| 3/31 | 2,927.59 | ANTHEM BLUE IO4O/CORP PYMT<br>FL00502967 MSHINGES.COM |

## Checks

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 3/13 | 30642 | 616.00 | 3/04 | 30760 | 6,416.67 | 3/25 | 30765 | 1,427.24 |
| 3/11 | 30643 | 6,783.76 | 3/10 | 30762* | 225.00 | 3/26 | 30766 | 5,000.00 |
| 3/11 | 30644 | 1,500.00 | 3/17 | 30763 | 2,494.00 | 3/26 | 30767 | 1,500.00 |
| 3/03 | 30759* | 184.21 | 3/25 | 30764 | 6,416.67 | | | |

* indicates a break in check number sequence

# C B C  COMMERCIAL BANK
### O F   C A L I F O R N I A

Page        5 of 6

AIRCRAFT HINGE INC

Account Number:        2069
Date:        03-31-25

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 3/03 | 147,037.14 | 3/13 | 172,524.94 | 3/24 | 161,803.23 |
| 3/04 | 124,566.48 | 3/14 | 167,209.17 | 3/25 | 155,211.82 |
| 3/05 | 205,848.98 | 3/17 | 163,715.17 | 3/26 | 148,711.82 |
| 3/06 | 190,313.98 | 3/18 | 172,715.17 | 3/27 | 140,576.82 |
| 3/07 | 184,681.96 | 3/19 | 172,725.17 | 3/28 | 132,286.46 |
| 3/10 | 182,042.20 | 3/20 | 161,690.17 | 3/31 | 129,358.87 |
| 3/11 | 188,175.94 | 3/21 | 156,399.74 | | |





# Commercial Bank of California

Page: 6 of 6
Account: 2069
Date: 03-31-25

03/13/2025   30642   $616.00



03/25/2025   30764   $6,416.67

03/11/2025   30643   $6,783.76



03/25/2025   30765   $1,427.24

03/11/2025   30644   $1,500.00



03/26/2025   30766   $5,000.00

03/03/2025   30759   $184.21



03/26/2025   30767   $1,500.00

03/04/2025   30760   $6,416.67

03/10/2025   30762   $225.00

03/17/2025   30763   $2,494.00

## PLEASE EXAMINE YOUR STATEMENT PROMPTLY AND NOTIFY US OF ANY ERRORS

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

| | | |
|---|---|---|
| 1. | **BANK BALANCE** SHOWN ON THIS STATEMENT | $ |
| 2. | **ADD** (IF ANY) DEPOSITS NOT SHOWN ON THIS STATEMENT. | |
| 3. | **TOTAL** | $ |
| 4. | **SUBTRACT** OUTSTANDING CHECKS | |
| 5. | **BALANCE** SHOULD AGREE WITH YOUR CHECK BOOK BALANCE AFTER DEDUCTING BANK SERVICE CHARGES (IF ANY) AND ADDING INTEREST (IF ANY). | $ |

### CHECKS OUTSTANDING
(THOSE WRITTEN WHICH HAVE NOT CLEARED THE BANK)

| NO. | $ | NO. | $ |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | **TOTAL** | $ |

IF YOU ARE UNABLE TO BALANCE YOUR ACCOUNT, OR IF YOU NEED HELP IN USING THIS FORM, CONTACT THE BANK AT THE PHONE NUMBER SHOWN ON THE FRONT OF THIS STATEMENT.

When this symbol (*) appears on the front side, it refers to previously numbered checks that have not been posted on this statement.

### DEPOSIT ACCOUNT INFORMATION
(Applicable to any electronic funds transfer subject to the Electronic Funds Transfer Act and Regulation E)

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFER: Please write to the name and address or call the phone number of the Bank that is listed on the front side of this statement as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than sixty (60) days after we have sent the FIRST statement on which the problem or error appeared.

Your complaint must include:
1. Your name and account number (if any).
2. A description of the error or the transfer you are unsure about, explaining as clearly as you can why you believe it is an error or why you need more information.
3. The dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days (10 business days for point-of-sale transactions) to do this, we will recredit for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### OVERDRAFT PROTECTION INFORMATION
(Disregard if you do not have a Line of Credit or Overdraft Protection)

The Bank will compute the finance charge each day in the billing cycle by multiplying the outstanding balance each day times the Daily Periodic Rate. The Daily Periodic Rate is computed by dividing the Annual Percentage Rate by 365 (days). The finance charge begins to accrue when an advance is made. There is no time period during which an advance can be repaid to avoid a finance charge. The outstanding balance for each day is the ending balance for that day after payments and credits are subtracted and new loans and other debts, excluding any finance charges on previous outstanding balances are added. Your finance charge for the billing period is the total of these daily charges.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL:
If you think your bill is wrong, or if you need more information about a transaction on your bill, write us (on a separate sheet) at THE NAME AND ADDRESS OF THE BANK ON THE FRONT SIDE OF THIS STATEMENT as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter give us the following information:

1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

If you have authorized us to pay your bill automatically from your savings or checking account, you can stop payment on any amount you think is wrong. To stop payment, your letter must reach us three (3) business days before the automatic payment is scheduled to occur.

**Your rights and our responsibilities after we receive your written notice.**

We must acknowledge your letter within thirty (30) days, unless we have corrected the error by then. Within ninety (90) days, we must either correct the error or explain why we believe the bill was correct.

After we receive your letter, we cannot try to collect any amount you question, or report you as delinquent. We can continue to bill you for the amount you question, including finance charges, and we can apply any unpaid amount against your Credit Limit. You do not have to pay any questioned amount while we are investigating, but you are still obligated to pay the parts of your bill that are not in question.

If you find that we have made a mistake on your bill, you will not have to pay any finance charges related to any questioned amount. If we didn't make a mistake, you may have to pay finance charges, and you will have to make up any missed payments on the questioned amount. In either case, we will send you a statement of the amount you owe and the date on which it is due.

If you fail to pay the amount that we think you owe, we may report you as delinquent. However, if our explanation does not satisfy you and you write to us within ten (10) days telling us that you still refuse to pay, we must tell anyone we report you to that you have a question about your bill. And, we must tell you the name of anyone we reported you to. We must tell anyone we report you to that the matter has been settled between us when it finally is.

If we don't follow these rules, we can't collect the first $50 of the questioned amount, even if your bill was correct.

DIRECT INQUIRIES TO: The telephone number and address shown on the front of this statement.
TO VERIFY PREAUTHORIZED TRANSFERS, CALL 714-431-7000.

# CBC COMMERCIAL BANK
O F   C A L I F O R N I A

AIRCRAFT HINGE INC
26074 AVE HALL UNIT 16
VALENCIA CA 91355

Page          1 of 7

Account Number:          2069
Date          02/28/25

**NOTICE:**   Effective January 1, 2025, Commercial Bank of California is no longer charging Business Accounts an Insufficient Funds Fee. The fee refers to the circumstances when the Available Balance in the account is less than the amount of the check, item, withdrawal or transaction, whether Paid or Returned.

## STATEMENT SUMMARY AS OF          02/28/25

| Account Name | Account Number | Interest Paid In 2024 | Balance |
|---|---|---|---|
| BUSINESS CHECKING | 2532069 | .00 | 149,397.21 |

| BUSINESS CHECKING | AIRCRAFT HINGE INC | | Acct | 2069 |
|---|---|---|---|---|

| | | |
|---|---|---|
| Beginning Balance | 2/01/25 | 170,554.54 |
| Deposits / Misc Credits | 10 | 141,399.13 |
| Withdrawals / Misc Debits | 94 | 162,556.46 |
| ** Ending Balance | 2/28/25 | 149,397.21  ** |
| Service Charge | | .00 |
| Average Balance | | 154,590 |
| Enclosures | | 10 |

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|---|---|---|
| 2/04 | 35,000.00 | Sealth Aero Mari/253174 253174Invoice no. 253174 e59231033 AIRCRAFT HINGE |
| 2/07 | .18 | INTUIT/ACCTVERIFY AIRCRAFT HINGE INC |
| 2/07 | .20 | INTUIT/ACCTVERIFY AIRCRAFT HINGE INC |
| 2/11 | 18,050.00 | ORIG:HK GLOBAL DISTRIBUTION LLC TRN:P202502110023925 |
| 2/13 | 17,875.00 | ORIG:HK GLOBAL DISTRIBUTION LLC TRN:P202502130025883 |
| 2/14 | 29,975.00 | ORIG:1/BERRANG SE TRN:P202502140006323 |
| 2/18 | 4,515.00 | Monroe Aerospace/ACH Paymen FL103130/ 13108 - 20% Deposit |





Page        2 of 7

AIRCRAFT HINGE INC                                  Account Number:              2069
                                                    Date:                      02-28-25

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|------|----------|----------------------|
|      |          | 2234777 AIRCRAFT HINGE INC |
| 2/21 | 24,293.75 | ORIG:HK GLOBAL DISTRIBUTION LLC |
|      |          | TRN:P202502210029172 |
| 2/26 | 8,720.00 | ORIG:HK GLOBAL DISTRIBUTION LLC |
|      |          | TRN:P202502260046136 |
| 2/27 | 2,970.00 | KADEX AERO/CORP PAY |
|      |          | AIRCRAFT HINGE, INC. |

## Other Debits and Withdrawals

| Date | Withdrawals | Activity Description |
|------|-------------|----------------------|
| 2/03 | 9,668.18 | IRS/USATAXPYMT |
|      |          | 227543466022603 MSHINGES COM |
| 2/03 | 9,310.45 | INTUIT 85284984/TAX |
|      |          | 18242038 MSHINGES.COM |
| 2/03 | 2,564.62 | INTUIT 39904333/TAX |
|      |          | 18242038 MSHINGES.COM |
| 2/03 | 1,000.00 | AMEX EPAYMENT/ACH PMT |
|      |          | M2572 Aircraft Hinge |
| 2/03 | 1,000.00 | AMEX EPAYMENT/ACH PMT |
|      |          | M2196 Aircraft Hinge |
| 2/03 | 498.72 | IRS/USATAXPYMT |
|      |          | 227543466022601 MSHINGES COM |
| 2/03 | 237.28 | INTUIT 97053960/TAX |
|      |          | 18242038 MSHINGES.COM |
| 2/04 | 126.00 | IRS/USATAXPYMT |
|      |          | 227543566000935 MSHINGES COM |
| 2/05 | 35.00 | OUTGOING WIRE FEE-P202502050123316 |
| 2/05 | 35.00 | OUTGOING WIRE FEE-P202502050119244 |
| 2/05 | 5,000.00 | BENE:DOUGLAS B SILVA |
|      |          | TRN:P202502050119244 |
| 2/05 | 15,000.00 | BENE:PMC FINANCIAL SERVICES GROUP, LLC |
|      |          | TRN:P202502050123316 |
| 2/05 | 1,000.00 | AMEX EPAYMENT/ACH PMT |
|      |          | M7074 Aircraft Hinge |
| 2/05 | 650.00 | AMEX EPAYMENT/ACH PMT |
|      |          | W8712 Aircraft Hinge |
| 2/07 | 3,000.00 | AMEX EPAYMENT/ACH PMT |
|      |          | W9748 Aircraft Hinge |
| 2/07 | 2,468.44 | INTUIT 92962894/TAX |

Page        3 of 7

AIRCRAFT HINGE INC

Account Number:              2069
Date:                    02-28-25

## Other Debits and Withdrawals

| Date | Withdrawals | Activity Description |
|------|------------|---------------------|
|      |            | 18242038 MSHINGES.COM |
| 2/07 | 1,367.47 | INTUIT 51570438/PAYROLL |
|      |            | 18242038 MSHINGES.COM |
| 2/07 | 1,130.69 | INTUIT 51570438/PAYROLL |
|      |            | 18242038 MSHINGES.COM |
| 2/07 | 1,112.39 | INTUIT 51570438/PAYROLL |
|      |            | 18242038 MSHINGES.COM |
| 2/07 | 1,104.51 | INTUIT 51570438/PAYROLL |
|      |            | 18242038 MSHINGES.COM |
| 2/07 | 1,074.76 | INTUIT 51570438/PAYROLL |
|      |            | 18242038 MSHINGES.COM |
| 2/07 | 1,000.00 | AMEX EPAYMENT/ACH PMT |
|      |            | M4220 Aircraft Hinge |
| 2/07 | 814.53 | INTUIT 51570438/PAYROLL |
|      |            | 18242038 MSHINGES.COM |
| 2/07 | 743.66 | INTUIT 51570438/PAYROLL |
|      |            | 18242038 MSHINGES.COM |
| 2/07 | 596.83 | INTUIT 51570438/PAYROLL |
|      |            | 18242038 MSHINGES.COM |
| 2/07 | 543.02 | INTUIT 51570438/PAYROLL |
|      |            | 18242038 MSHINGES.COM |
| 2/07 | 49.38 | EXPERTPAY/EXPERTPAY |
|      |            | 954329254 AIRCRAFT HINGE |
| 2/07 | .38 | INTUIT/ACCTVERIFY |
|      |            | AIRCRAFT HINGE INC |
| 2/11 | 20.00 | INCOMING WIRE FEE-P202502110023925 |
| 2/11 | 1,466.63 | INTUIT 43650083/TAX |
|      |            | 19120895 AIRCRAFT HINGE INC |
| 2/12 | 1,501.50 | INTUIT 27658111/TAX |
|      |            | 18242038 MSHINGES.COM |
| 2/13 | 20.00 | INCOMING WIRE FEE-P202502130025883 |
| 2/13 | 2,534.75 | FIRST INSURANCE/INSURANCE |
|      |            | 900-*****5902 Aircraft Hinge, Inc. |
| 2/13 | 1,000.00 | AMEX EPAYMENT/ACH PMT |
|      |            | W7666 Aircraft Hinge |
| 2/14 | 20.00 | INCOMING WIRE FEE-P202502140006323 |
| 2/14 | 5,000.00 | AMEX EPAYMENT/ACH PMT |
|      |            | W7082 Aircraft Hinge |
| 2/14 | 2,454.83 | INTUIT 22963381/TAX |
|      |            | 18242038 MSHINGES.COM |

AIRCRAFT HINGE INC                                    Account Number:            2069
                                                      Date:                      02-28-25


## Other Debits and Withdrawals

| Date | Withdrawals | Activity Description |
|------|-------------|---------------------|
| 2/14 | 1,572.90 | INTUIT 57940944/TAX<br>19120895 AIRCRAFT HINGE INC |
| 2/14 | 1,498.88 | INTUIT 52132526/PAYROLL<br>19120895 AIRCRAFT HINGE INC |
| 2/14 | 1,423.43 | INTUIT 52128664/PAYROLL<br>18242038 MSHINGES.COM |
| 2/14 | 1,188.77 | INTUIT 52128664/PAYROLL<br>18242038 MSHINGES.COM |
| 2/14 | 1,185.63 | INTUIT 52128664/PAYROLL<br>18242038 MSHINGES.COM |
| 2/14 | 1,120.63 | INTUIT 52128664/PAYROLL<br>18242038 MSHINGES.COM |
| 2/14 | 1,071.26 | INTUIT 52132526/PAYROLL<br>19120895 AIRCRAFT HINGE INC |
| 2/14 | 1,064.84 | INTUIT 52132526/PAYROLL<br>19120895 AIRCRAFT HINGE INC |
| 2/14 | 933.66 | INTUIT 52128664/PAYROLL<br>18242038 MSHINGES.COM |
| 2/14 | 855.25 | INTUIT 52128664/PAYROLL<br>18242038 MSHINGES.COM |
| 2/14 | 626.95 | INTUIT 52128664/PAYROLL<br>18242038 MSHINGES.COM |
| 2/14 | 617.67 | INTUIT 52128664/PAYROLL<br>18242038 MSHINGES.COM |
| 2/14 | 543.02 | INTUIT 52128664/PAYROLL<br>18242038 MSHINGES.COM |
| 2/14 | 391.24 | INTUIT 52132526/PAYROLL<br>19120895 AIRCRAFT HINGE INC |
| 2/14 | 49.38 | EXPERTPAY/EXPERTPAY<br>954329254 AIRCRAFT HINGE |
| 2/14 | 10.82 | INTUIT 52132526/PAYROLL<br>19120895 AIRCRAFT HINGE INC |
| 2/18 | 1,869.38 | AMEX EPAYMENT/ACH PMT<br>M2456 Aircraft Hinge |
| 2/18 | 600.00 | AMEX EPAYMENT/ACH PMT<br>W2340 Aircraft Hinge |
| 2/20 | 1,380.28 | NV ENERGY SOUTH/NPC PYMT<br>040710262017869 AEROSPACE MACHINE & SU |
| 2/20 | 1,237.95 | NV ENERGY SOUTH/NPC PYMT<br>040710262056451 AEROSPACE MACHINE & SU |

Page        5 of 7

AIRCRAFT HINGE INC                          Account Number:              2069
                                            Date:                     02-28-25

## Other Debits and Withdrawals

| Date | Withdrawals | Activity Description |
|------|-------------|---------------------|
| 2/20 | 202.64 | NV ENERGY SOUTH/NPC PYMT |
|  |  | 040710262126088 AEROSPACE MACHINE & SU |
| 2/21 | 35.00 | OUTGOING WIRE FEE-P202502210098019 |
| 2/21 | 20.00 | INCOMING WIRE FEE-P202502210029172 |
| 2/21 | 15,000.00 | BENE:MSHINGES.COM DBA AEROSPACE MACHINE |
|  |  | TRN:P202502210098019 |
| 2/21 | 1,498.88 | INTUIT 52662217/PAYROLL |
|  |  | 19120895 AIRCRAFT HINGE INC |
| 2/21 | 1,475.91 | INTUIT 21287198/TAX |
|  |  | 19120895 AIRCRAFT HINGE INC |
| 2/21 | 1,123.92 | INTUIT 52662217/PAYROLL |
|  |  | 19120895 AIRCRAFT HINGE INC |
| 2/21 | 1,071.26 | INTUIT 52662217/PAYROLL |
|  |  | 19120895 AIRCRAFT HINGE INC |
| 2/21 | 391.24 | INTUIT 52662217/PAYROLL |
|  |  | 19120895 AIRCRAFT HINGE INC |
| 2/21 | 10.82 | INTUIT 52662217/PAYROLL |
|  |  | 19120895 AIRCRAFT HINGE INC |
| 2/24 | 1,000.00 | AMEX EPAYMENT/ACH PMT |
|  |  | W5224 Aircraft Hinge |
| 2/24 | 1,000.00 | AMEX EPAYMENT/ACH PMT |
|  |  | W5104 Aircraft Hinge |
| 2/24 | 1,000.00 | AMEX EPAYMENT/ACH PMT |
|  |  | W8314 Aircraft Hinge |
| 2/24 | 750.00 | AMEX EPAYMENT/ACH PMT |
|  |  | W3784 Aircraft Hinge |
| 2/26 | 20.00 | INCOMING WIRE FEE-P202502260046136 |
| 2/26 | 2,763.29 | ANTHEM BLUE I04O/CORP PYMT |
|  |  | FL00233709 MSHINGES.COM |
| 2/26 | 1,726.00 | AMEX EPAYMENT/ACH PMT |
|  |  | W6684 Aircraft Hinge |
| 2/27 | 35.00 | OUTGOING WIRE FEE-P202502270156795 |
| 2/27 | 10,000.00 | BENE:MSHINGES.COM DBA AEROSPACE MACHINE |
|  |  | TRN:P202502270156795 |
| 2/27 | 2,000.00 | AMEX EPAYMENT/ACH PMT |
|  |  | M8260 Aircraft Hinge |
| 2/27 | 400.17 | AAA INSURANCE-WB/PAYMENT |
|  |  | ACCOUNT HOLDER NAME |
| 2/28 | 1,498.89 | INTUIT 53309611/PAYROLL |
|  |  | 19120895 AIRCRAFT HINGE INC |

# C B C  COMMERCIAL BANK
O F   C A L I F O R N I A

Page        6 of 7

AIRCRAFT HINGE INC

Account Number:            2069
Date:                      02-28-25

## Other Debits and Withdrawals

| Date | Withdrawals | Activity Description |
|------|-------------|----------------------|
| 2/28 | 1,123.92 | INTUIT 53309611/PAYROLL |
|      |          | 19120895 AIRCRAFT HINGE INC |
| 2/28 | 811.57 | INTUIT 53309611/PAYROLL |
|      |        | 19120895 AIRCRAFT HINGE INC |
| 2/28 | 492.41 | BEST BUY/PAYMENT |
|      |        | DOUG SILVA |
| 2/28 | 391.24 | INTUIT 53309611/PAYROLL |
|      |        | 19120895 AIRCRAFT HINGE INC |
| 2/28 | 270.52 | INTUIT 53309611/PAYROLL |
|      |        | 19120895 AIRCRAFT HINGE INC |

## Checks

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 2/05 | 30640 | 4,950.00 | 2/05 | 30753 | 4,962.48 | 2/13 | 30757 | 211.36 |
| 2/04 | 30750* | 1,427.24 | 2/12 | 30754 | 2,494.00 | 2/24 | 30758 | 2,152.50 |
| 2/06 | 30751 | 1,050.00 | 2/07 | 30755 | 1,500.00 | | | |
| 2/04 | 30752 | 1,878.00 | 2/11 | 30756 | 1,427.24 | | | |

 * indicates a break in check number sequence

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 2/03 | 146,275.29 | 2/12 | 139,796.52 | 2/24 | 159,240.22 |
| 2/04 | 177,844.05 | 2/13 | 153,905.41 | 2/26 | 163,450.93 |
| 2/05 | 146,211.57 | 2/14 | 162,251.25 | 2/27 | 153,985.76 |
| 2/06 | 145,161.57 | 2/18 | 164,296.87 | 2/28 | 149,397.21 |
| 2/07 | 128,655.89 | 2/20 | 161,476.00 | | |
| 2/11 | 143,792.02 | 2/21 | 165,142.72 | | |


Member
FDIC



# Commercial Bank of California

Page: 7 of 7
Account: 2069
Date: 02-28-25

---

**30640**
AIRCRAFT HINGE, INC.
COMMERCIAL BANK OF CALIFORNIA
Date 1/27/2025   Payment No 30640   Payment Amt *****4,950.00
Four thousand nine hundred fifty dollars and 00 / 100
Pay to the order of  FALCO LLC
1350 S. 56th St.
Chandler, AZ 85226

02/05/2025   30640   $4,950.00

---

**30750**
AIRCRAFT HINGE, INC.
COMMERCIAL BANK OF CALIFORNIA
Date 1/28/2025   Payment No 30750   Payment Amt *****1,427.24
One thousand four hundred twenty-seven dollars and 24 / 100
Pay to the order of  NORTH COAST FINANCIAL, INC.
PO BOX 1793
CARLSBAD, CA 92018
USA

02/04/2025   30750   $1,427.24

---

**30751**
AIRCRAFT HINGE, INC.
COMMERCIAL BANK OF CALIFORNIA
Date 1/28/2025   Payment No 30751   Payment Amt *****1,050.00
One thousand fifty dollars and 00 / 100
Pay to the order of  Cametold Technologies
45 South Satellite Road
South Windsor, CT  06074

02/06/2025   30751   $1,050.00

---

**30752**
AIRCRAFT HINGE, INC.
COMMERCIAL BANK OF CALIFORNIA
Date 1/30/2025   Payment No 30752   Payment Amt *****1,878.00
One thousand eight hundred seventy-eight dollars and 00 / 100
Pay to the order of  GOLDEN STATE CALIBRATION & SERVICE
29 DEL BRIENTA
LAKE ELSINORE, CA  92532

02/04/2025   30752   $1,878.00

---

**30753**
AIRCRAFT HINGE, INC.
COMMERCIAL BANK OF CALIFORNIA
Date 1/30/2025   Payment No 30753   Payment Amt *****4,962.48
Four thousand nine hundred sixty-two dollars and 48 / 100
Pay to the order of  FALCO LLC
1350 S. 56th St.
Chandler, AZ  85226

02/05/2025   30753   $4,962.48

---

**30754**
AIRCRAFT HINGE, INC.
RECEIVED FEB 11 2025
COMMERCIAL BANK OF CALIFORNIA
Date 2/6/2025   Payment No 306054   Payment Amt *****2,494.00
Two thousand four hundred ninety-four dollars and 00 / 100
Pay to the order of  PACIFIC AVE HALL, LLLP
P.O. BOX 25991
LOS ANGELES, CA  90025
USA

02/12/2025   30754   $2,494.00

---

**30755**
AIRCRAFT HINGE, INC.
COMMERCIAL BANK OF CALIFORNIA
Date 2/6/2025   Payment No 306055   Payment Amt *****1,500.00
One thousand five hundred dollars and 00 / 100
Pay to the order of  DOUG SILVA

02/07/2025   30755   $1,500.00

---

**30756**
AIRCRAFT HINGE, INC.
COMMERCIAL BANK OF CALIFORNIA
Date 2/6/2025   Payment No 306056   Payment Amt *****1,427.24
One thousand four hundred twenty-seven dollars and 24 / 100
Pay to the order of  NORTH COAST FINANCIAL, INC.
PO BOX 1793
CARLSBAD, CA  92018

02/11/2025   30756   $1,427.24

---

**30757**
AIRCRAFT HINGE, INC.
COMMERCIAL BANK OF CALIFORNIA
Date 2/6/2025   Payment No 30757   Payment Amt *****211.36
Two hundred eleven dollars and 36 / 100
Pay to the order of  US Department of State
National Passport Processing Center
PO Box 90955
Philadelphia, PA  19190-0955

02/13/2025   30757   $211.36

---



**30758**
AIRCRAFT HINGE, INC.
COMMERCIAL BANK OF CALIFORNIA
Date 2/17/2025   Payment No 30758   Payment Amt *****2,152.50
Two thousand one hundred fifty-two dollars and 50 / 100
Pay to the order of  ANA PLEX CORP
15547 GARFIELD AVE
PARAMOUNT, CA  90723
Inv 412262 + 409883

02/24/2025   30758   $2,152.50

# PLEASE EXAMINE YOUR STATEMENT PROMPTLY AND NOTIFY US OF ANY ERRORS

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

| | | |
|---|---|---|
| **1.** | **BANK BALANCE** SHOWN ON THIS STATEMENT | $ |
| **2.** | **ADD** (IF ANY) DEPOSITS NOT SHOWN ON THIS STATEMENT. | |
| **3.** | **TOTAL** | $ |
| **4.** | **SUBTRACT** OUTSTANDING CHECKS | |
| **5.** | **BALANCE** SHOULD AGREE WITH YOUR CHECK BOOK BALANCE AFTER DEDUCTING BANK SERVICE CHARGES (IF ANY) AND ADDING INTEREST (IF ANY). | $ |

### CHECKS OUTSTANDING
(THOSE WRITTEN WHICH HAVE NOT CLEARED THE BANK)

| NO. | $ | NO. | $ |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | **TOTAL** | $ |

IF YOU ARE UNABLE TO BALANCE YOUR ACCOUNT, OR IF YOU NEED HELP IN USING THIS FORM, CONTACT THE BANK AT THE PHONE NUMBER SHOWN ON THE FRONT OF THIS STATEMENT.

When this symbol (^) appears on the front side, it refers to previously numbered checks that have not been posted on this statement.

### DEPOSIT ACCOUNT INFORMATION
(Applicable to any electronic funds transfer subject to the Electronic Funds Transfer Act and Regulation E)

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFER: Please write to the name and address or call the phone number of the Bank that is listed on the front side of this statement as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than sixty (60) days after we have sent the FIRST statement on which the problem or error appeared.
Your complaint must include:
1. Your name and account number (if any).
2. A description of the error or the transfer you are unsure about, explaining as clearly as you can why you believe it is an error or why you need more information.
3. The dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days (10 business days for point-of-sale transactions) to do this, we will recredit for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### OVERDRAFT PROTECTION INFORMATION
(Disregard if you do not have a Line of Credit or Overdraft Protection)

The Bank will compute the finance charge each day in the billing cycle by multiplying the outstanding balance each day times the Daily Periodic Rate. The Daily Periodic Rate is computed by dividing the Annual Percentage Rate by 365 (days). The finance charge begins to accrue when an advance is made. There is no time period during which an advance can be repaid to avoid a finance charge. The outstanding balance for each day is the ending balance for that day after payments and credits are subtracted and new loans and other debts, excluding any finance charges on previous outstanding balances are added. Your finance charge for the billing period is the total of these daily charges.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL:
If you think your bill is wrong, or if you need more information about a transaction on your bill, write us (on a separate sheet) at THE NAME AND ADDRESS OF THE BANK ON THE FRONT SIDE OF THIS STATEMENT as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter give us the following information:

1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

If you have authorized us to pay your bill automatically from your savings or checking account, you can stop payment on any amount you think is wrong. To stop payment, your letter must reach us three (3) business days before the automatic payment is scheduled to occur.

**Your rights and our responsibilities after we receive your written notice.**

We must acknowledge your letter within thirty (30) days, unless we have corrected the error by then. Within ninety (90) days, we must either correct the error or explain why we believe the bill was correct.

After we receive your letter, we cannot try to collect any amount you question, or report you as delinquent. We can continue to bill you for the amount you question, including finance charges, and we can apply any unpaid amount against your Credit Limit. You do not have to pay any questioned amount while we are investigating, but you are still obligated to pay the parts of your bill that are not in question.

If you find that we have made a mistake on your bill, you will not have to pay any finance charges related to any questioned amount. If we didn't make a mistake, you may have to pay finance charges, and you will have to make up any missed payments on the questioned amount. In either case, we will send you a statement of the amount you owe and the date on which it is due.

If you fail to pay the amount that we think you owe, we may report you as delinquent. However, if our explanation does not satisfy you and you write to us within ten (10) days telling us that you still refuse to pay, we must tell anyone we report you to that you have a question about your bill. And, we must tell you the name of anyone we reported you to. We must tell anyone we report you to that the matter has been settled between us when it finally is.

If we don't follow these rules, we can't collect the first $50 of the questioned amount, even if your bill was correct.

DIRECT INQUIRIES TO: The telephone number and address shown on the front of this statement.
TO VERIFY PREAUTHORIZED TRANSFERS, CALL 714-431-7000.

# CBC COMMERCIAL BANK
### O F  C A L I F O R N I A

AIRCRAFT HINGE INC
26074 AVE HALL UNIT 16
VALENCIA CA 91355

Page        1 of 7

Account Number:        2069
Date        01/31/25

**NOTICE:**   Effective January 1, 2025, Commercial Bank of California is no longer charging Business Accounts an Insufficient Funds Fee. The fee refers to the circumstances when the Available Balance in the account is less than the amount of the check, item, withdrawal or transaction, whether Paid or Returned.

## STATEMENT SUMMARY AS OF        01/31/25

| Account Name | Account Number | Interest Paid In 2024 | Balance |
|---|---|---|---|
| BUSINESS CHECKING | 2532069 | .00 | 170,554.54 |

BUSINESS CHECKING                AIRCRAFT HINGE INC                        Acct        2069

| | | | |
|---|---|---|---|
| Beginning Balance | 1/01/25 | 159,684.29 | |
| Deposits / Misc Credits | 10 | 156,434.74 | |
| Withdrawals / Misc Debits | 76 | 145,564.49 | |
| ** Ending Balance | 1/31/25 | 170,554.54 | ** |
| Service Charge | | .00 | |
| Average Balance | | 117,509 | |
| Enclosures | | 19 | |

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|---|---|---|
| 1/07 | 2,200.00 | MANUFACTURERS EX/ACH Pmt<br>FOR INVOICE 34784<br>11157694603 AIRCRAFT HINGE |
| 1/09 | 3,150.00 | ELECTREQ LLC/AIRCRAFT H<br>FOR INV# 34785 PO# 17419<br>A AIRCRAFT HINGE, INC. |
| 1/10 | .07 | INTUIT/ACCTVERIFY<br>AIRCRAFT HINGE |
| 1/10 | .17 | INTUIT/ACCTVERIFY<br>AIRCRAFT HINGE |
| 1/13 | 3,500.00 | Bisco Industries/ACH Single<br>PO 243650202<br>AH01 AIRCRAFT HINGE INC |
| 1/27 | 62,290.00 | 2LYONS AEROSPACE/ACH Pmt<br>PO-486 |





Page        2 of 7

AIRCRAFT HINGE INC                                    Account Number:            2069
                                                      Date:                   01-31-25

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|------|----------|----------------------|
|      |          | 11159295518 AIRCRAFT HINGE |
| 1/28 | 11,812.50 | JANELS INDUSTRIE/ACH |
|      |          | Aircraft Hinge, Aircraft Hinge, Inc |
| 1/29 | 2,500.00 | Bisco Industries/ACH Single |
|      |          | PO 250270554 |
|      |          | AH01 AIRCRAFT HINGE INC |
| 1/29 | 31,587.00 | HO HO KUS INC/ARCRFT HNG |
|      |          | NTE*INV*34792/50506474 34791/50506475\ |
|      |          | 002532069 Aircraft Hinge |
| 1/29 | 39,395.00 | HO HO KUS INC/AIRCRFT HG |
|      |          | RMR*IV*50507193/50507196**39395.00\ |
|      |          | 002532069 Aircraft Hinge |

## Other Debits and Withdrawals

| Date | Withdrawals | Activity Description |
|------|-------------|----------------------|
| 1/03 | 35.00 | OUTGOING WIRE FEE-P202501030102208 |
| 1/03 | 10,000.00 | BENE:DOUGLAS B SILVA |
|      |           | TRN:P202501030102208 |
| 1/03 | 49.38 | EXPERTPAY/EXPERTPAY |
|      |       | 954329254 AIRCRAFT HINGE |
| 1/07 | 35.00 | OUTGOING WIRE FEE-P202501070066144 |
| 1/07 | 15,000.00 | BENE:PMC FINANCIAL SERVICES GROUP, LLC |
|      |           | TRN:P202501070066144 |
| 1/08 | 1,000.00 | AMEX EPAYMENT/ACH PMT |
|      |          | W8150 Aircraft Hinge |
| 1/08 | 1,000.00 | AMEX EPAYMENT/ACH PMT |
|      |          | W7166 Aircraft Hinge |
| 1/10 | 49.38 | EXPERTPAY/EXPERTPAY |
|      |       | 954329254 AIRCRAFT HINGE |
| 1/10 | .24 | INTUIT/ACCTVERIFY |
|      |     | AIRCRAFT HINGE |
| 1/15 | 1,000.00 | AMEX EPAYMENT/ACH PMT |
|      |          | M1000 Aircraft Hinge |
| 1/16 | 1,000.00 | AMEX EPAYMENT/ACH PMT |
|      |          | W1226 Aircraft Hinge |
| 1/17 | 35.00 | OUTGOING WIRE FEE-P202501170071501 |
| 1/17 | 10,000.00 | BENE:DOUGLAS B SILVA |
|      |           | TRN:P202501170071501 |
| 1/17 | 1,367.45 | INTUIT 49838300/PAYROLL |

Page        3 of 7

AIRCRAFT HINGE INC

Account Number:            2069
Date:                01-31-25

## Other Debits and Withdrawals

| Date | Withdrawals | Activity Description |
|------|-------------|----------------------|
|      |             | 18242038 MSHINGES.COM |
| 1/17 | 1,158.65 | INTUIT 49838300/PAYROLL |
|      |             | 18242038 MSHINGES.COM |
| 1/17 | 1,139.84 | INTUIT 49838300/PAYROLL |
|      |             | 18242038 MSHINGES.COM |
| 1/17 | 1,136.37 | INTUIT 49838300/PAYROLL |
|      |             | 18242038 MSHINGES.COM |
| 1/17 | 1,000.00 | AMEX EPAYMENT/ACH PMT |
|      |             | M2898 Aircraft Hinge |
| 1/17 | 890.91 | INTUIT 49838300/PAYROLL |
|      |             | 18242038 MSHINGES.COM |
| 1/17 | 864.40 | INTUIT 49838300/PAYROLL |
|      |             | 18242038 MSHINGES.COM |
| 1/17 | 617.67 | INTUIT 49838300/PAYROLL |
|      |             | 18242038 MSHINGES.COM |
| 1/17 | 49.38 | EXPERTPAY/EXPERTPAY |
|      |             | 954329254 AIRCRAFT HINGE |
| 1/21 | 1,500.51 | AMEX EPAYMENT/ACH PMT |
|      |             | W9976 Aircraft Hinge |
| 1/21 | 1,000.00 | AMEX EPAYMENT/ACH PMT |
|      |             | W8040 Aircraft Hinge |
| 1/22 | 403.83 | AAA INSURANCE-WB/PAYMENT |
|      |             | ACCOUNT HOLDER NAME |
| 1/23 | 2,000.00 | AMEX EPAYMENT/ACH PMT |
|      |             | W6534 Aircraft Hinge |
| 1/24 | 35.00 | OUTGOING WIRE FEE-P202501240091972 |
| 1/24 | 10,000.00 | BENE:DOUGLAS B SILVA |
|      |             | TRN:P202501240091972 |
| 1/24 | 2,000.00 | AMEX EPAYMENT/ACH PMT |
|      |             | W8556 Aircraft Hinge |
| 1/24 | 1,367.46 | INTUIT 50341183/PAYROLL |
|      |             | 18242038 MSHINGES.COM |
| 1/24 | 1,186.62 | INTUIT 50341183/PAYROLL |
|      |             | 18242038 MSHINGES.COM |
| 1/24 | 1,167.28 | INTUIT 50341183/PAYROLL |
|      |             | 18242038 MSHINGES.COM |
| 1/24 | 1,166.58 | INTUIT 50341183/PAYROLL |
|      |             | 18242038 MSHINGES.COM |
| 1/24 | 914.26 | INTUIT 50341183/PAYROLL |
|      |             | 18242038 MSHINGES.COM |

AIRCRAFT HINGE INC

Account Number:                2069
Date:                       01-31-25

## Other Debits and Withdrawals

| Date | Withdrawals | Activity Description |
|------|-------------|----------------------|
| 1/24 | 890.91 | INTUIT 50341183/PAYROLL |
|      |        | 18242038 MSHINGES.COM |
| 1/24 | 617.67 | INTUIT 50341183/PAYROLL |
|      |        | 18242038 MSHINGES.COM |
| 1/24 | 170.15 | SO CAL EDISON CO/BILL PAYMT |
|      |        | AIRCRAFT HINGE INC |
| 1/24 | 49.38 | EXPERTPAY/EXPERTPAY |
|      |        | 954329254 AIRCRAFT HINGE |
| 1/27 | 1,999.62 | AMEX EPAYMENT/ACH PMT |
|      |        | M9522 Aircraft Hinge |
| 1/27 | 1,000.00 | AMEX EPAYMENT/ACH PMT |
|      |        | M9138 Aircraft Hinge |
| 1/29 | 1,745.00 | AMEX EPAYMENT/ACH PMT |
|      |        | W6120 Aircraft Hinge |
| 1/30 | 35.00 | OUTGOING WIRE FEE-P202501300151503 |
| 1/30 | 10,000.00 | BENE:DOUGLAS B SILVA |
|      |        | TRN:P202501300151503 |
| 1/30 | 804.00 | GM Financial/GMF Pymt |
|      |        | DOUGLAS SILVA |
| 1/31 | 5,526.58 | ANTHEM INC./INSURANCE |
|      |        | 5905635 MSHINGES *COM |
| 1/31 | 1,801.00 | AMEX EPAYMENT/ACH PMT |
|      |        | M9752 Aircraft Hinge |
| 1/31 | 1,367.45 | INTUIT 50978504/PAYROLL |
|      |        | 18242038 MSHINGES.COM |
| 1/31 | 1,149.99 | INTUIT 50978504/PAYROLL |
|      |        | 18242038 MSHINGES.COM |
| 1/31 | 1,139.84 | INTUIT 50978504/PAYROLL |
|      |        | 18242038 MSHINGES.COM |
| 1/31 | 1,136.36 | INTUIT 50978504/PAYROLL |
|      |        | 18242038 MSHINGES.COM |
| 1/31 | 1,102.73 | INTUIT 50978504/PAYROLL |
|      |        | 18242038 MSHINGES.COM |
| 1/31 | 889.33 | INTUIT 50978504/PAYROLL |
|      |        | 18242038 MSHINGES.COM |
| 1/31 | 806.66 | INTUIT 50978504/PAYROLL |
|      |        | 18242038 MSHINGES.COM |
| 1/31 | 701.18 | CLARKCO WTR/UTILITY |
|      |        | 5667417 MSHINGES *COM |
| 1/31 | 596.82 | INTUIT 50978504/PAYROLL |

# COMMERCIAL BANK
## O F   C A L I F O R N I A

| AIRCRAFT HINGE INC | Account Number: | 2069 |
|---|---|---|
| | Date: | 01-31-25 |

## Other Debits and Withdrawals

| Date | Withdrawals | Activity Description |
|---|---|---|
| | | 18242038 MSHINGES.COM |
| 1/31 | 526.39 | INTUIT 50978504/PAYROLL |
| | | 18242038 MSHINGES.COM |
| 1/31 | 49.38 | EXPERTPAY/EXPERTPAY |
| | | 954329254 AIRCRAFT HINGE |

## Checks

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|---|---|---|---|---|---|---|---|---|
| 1/13 | 30707 | 552.39 | 1/06 | 30720 | 584.53 | 1/13 | 30731 | 890.91 |
| 1/06 | 30713* | 664.92 | 1/13 | 30725* | 2,494.40 | 1/13 | 30732 | 849.62 |
| 1/13 | 30714 | 552.39 | 1/13 | 30726 | 6,416.67 | 1/13 | 30733 | 617.67 |
| 1/03 | 30715 | 873.79 | 1/13 | 30727 | 664.92 | 1/13 | 30734 | 1,500.00 |
| 1/03 | 30717* | 889.86 | 1/13 | 30728 | 874.84 | 1/15 | 30735 | 18,864.07 |
| 1/02 | 30718 | 889.86 | 1/13 | 30729 | 1,367.47 | | | |
| 1/03 | 30719 | 849.62 | 1/13 | 30730 | 890.91 | | | |

* indicates a break in check number sequence

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 1/02 | 158,794.43 | 1/13 | 118,940.76 | 1/24 | 55,347.37 |
| 1/03 | 146,096.78 | 1/15 | 99,076.69 | 1/27 | 114,637.75 |
| 1/06 | 144,847.33 | 1/16 | 98,076.69 | 1/28 | 126,450.25 |
| 1/07 | 132,012.33 | 1/17 | 79,817.02 | 1/29 | 198,187.25 |
| 1/08 | 130,012.33 | 1/21 | 77,316.51 | 1/30 | 187,348.25 |
| 1/09 | 133,162.33 | 1/22 | 76,912.68 | 1/31 | 170,554.54 |
| 1/10 | 133,112.95 | 1/23 | 74,912.68 | | |

 Member FDIC



# Commercial Bank
## of California

Page: 6 of 7
Account: 2069
Date: 01-31-25



01/13/2025    30707    $552.39



01/06/2025    30713    $664.92



01/13/2025    30714    $552.39



01/03/2025    30715    $873.79



01/03/2025    30717    $889.86



01/02/2025    30718    $889.86



01/06/2025    30720    $584.53



01/13/2025    30725    $2,494.40



01/13/2025    30726    $6,416.67



01/13/2025    30727    $664.92



01/13/2025    30728    $874.84



01/13/2025    30729    $1,367.47

01/03/2025    30719    $849.62

01/13/2025    30730    $890.91

# Commercial Bank of California

Page: **7 of 7**
Account: 2069
Date: 01-31-25



01/13/2025   30731   $890.91

01/13/2025   30732   $849.62

01/13/2025   30733   $617.67

01/13/2025   30734   $1,500.00

01/15/2025   30735   $18,864.07

## PLEASE EXAMINE YOUR STATEMENT PROMPTLY AND NOTIFY US OF ANY ERRORS

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

| | | |
|---|---|---|
| 1. | **BANK BALANCE** SHOWN ON THIS STATEMENT | $ |
| 2. | **ADD** (IF ANY) DEPOSITS NOT SHOWN ON THIS STATEMENT. | |
| 3. | **TOTAL** | $ |
| 4. | **SUBTRACT** OUTSTANDING CHECKS | |
| 5. | **BALANCE** SHOULD AGREE WITH YOUR CHECK BOOK BALANCE AFTER DEDUCTING BANK SERVICE CHARGES (IF ANY) AND ADDING INTEREST (IF ANY). | $ |

### CHECKS OUTSTANDING
(THOSE WRITTEN WHICH HAVE NOT CLEARED THE BANK)

| NO. | $ | NO. | $ |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | **TOTAL** | $ |

IF YOU ARE UNABLE TO BALANCE YOUR ACCOUNT, OR IF YOU NEED HELP IN USING THIS FORM, CONTACT THE BANK AT THE PHONE NUMBER SHOWN ON THE FRONT OF THIS STATEMENT.

When this symbol (^) appears on the front side, it refers to previously numbered checks that have not been posted on this statement.

### DEPOSIT ACCOUNT INFORMATION
(Applicable to any electronic funds transfer subject to the Electronic Funds Transfer Act and Regulation E)

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFER: Please write to the name and address or call the phone number of the Bank that is listed on the front side of this statement as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than sixty (60) days after we have sent the FIRST statement on which the problem or error appeared.
Your complaint must include:
1.  Your name and account number (if any).
2.  A description of the error or the transfer you are unsure about, explaining as clearly as you can why you believe it is an error or why you need more information.
3.  The dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days (10 business days for point-of-sale transactions) to do this, we will recredit for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### OVERDRAFT PROTECTION INFORMATION
(Disregard if you do not have a Line of Credit or Overdraft Protection)

The Bank will compute the finance charge each day in the billing cycle by multiplying the outstanding balance each day times the Daily Periodic Rate. The Daily Periodic Rate is computed by dividing the Annual Percentage Rate by 365 (days). The finance charge begins to accrue when an advance is made. There is no time period during which an advance can be repaid to avoid a finance charge. The outstanding balance for each day is the ending balance for that day after payments and credits are subtracted and new loans and other debts, excluding any finance charges on previous outstanding balances are added. Your finance charge for the billing period is the total of these daily charges.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL:
If you think your bill is wrong, or if you need more information about a transaction on your bill, write us (on a separate sheet) at THE NAME AND ADDRESS OF THE BANK ON THE FRONT SIDE OF THIS STATEMENT as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter give us the following information:

1.  Your name and account number.
2.  The dollar amount of the suspected error.
3.  Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

If you have authorized us to pay your bill automatically from your savings or checking account, you can stop payment on any amount you think is wrong. To stop payment, your letter must reach us three (3) business days before the automatic payment is scheduled to occur.

**Your rights and our responsibilities after we receive your written notice.**

We must acknowledge your letter within thirty (30) days, unless we have corrected the error by then. Within ninety (90) days, we must either correct the error or explain why we believe the bill was correct.

After we receive your letter, we cannot try to collect any amount you question, or report you as delinquent. We can continue to bill you for the amount you question, including finance charges, and we can apply any unpaid amount against your Credit Limit. You do not have to pay any questioned amount while we are investigating, but you are still obligated to pay the parts of your bill that are not in question.

If you find that we have made a mistake on your bill, you will not have to pay any finance charges related to any questioned amount. If we didn't make a mistake, you may have to pay finance charges, and you will have to make up any missed payments on the questioned amount. In either case, we will send you a statement of the amount you owe and the date on which it is due.

If you fail to pay the amount that we think you owe, we may report you as delinquent. However, if our explanation does not satisfy you and you write to us within ten (10) days telling us that you still refuse to pay, we must tell anyone we report you to that you have a question about your bill. And, we must tell you the name of anyone we reported you to. We must tell anyone we report you to that the matter has been settled between us when it finally is.

If we don't follow these rules, we can't collect the first $50 of the questioned amount, even if your bill was correct.

DIRECT INQUIRIES TO: The telephone number and address shown on the front of this statement.
TO VERIFY PREAUTHORIZED TRANSFERS, CALL 714-431-7000.

# C B C  COMMERCIAL BANK
### O F   C A L I F O R N I A

AIRCRAFT HINGE INC
26074 AVE HALL UNIT 16
VALENCIA CA 91355

Page        1 of 8

Account Number:        2069
Date        12/31/24

## STATEMENT SUMMARY AS OF        12/31/24

| Account Name | Account Number | Balance |
|---|---|---|
| BUSINESS CHECKING | 2532069 | 159,684.29 |

| BUSINESS CHECKING | AIRCRAFT HINGE INC | Acct | 2069 |
|---|---|---|---|

```
            Beginning Balance      12/01/24        149,141.99
            Deposits / Misc Credits      10        117,654.52
            Withdrawals / Misc Debits    74        107,112.22
         ** Ending Balance          12/31/24        159,684.29    **
            Service Charge                                .00
            Average Balance                          157,614
            Enclosures                                    48
```

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|---|---|---|
| 12/05 | 2,500.00 | INTUIT 93838800/BILL_PAY |
| | | IMPACT SALES &A AIRCRAFT HINGE |
| 12/06 | 12,250.00 | ORION INDUSTRIES/ACH |
| | | INVOICE 34773 |
| | | AIRCRAFT HNGE |
| 12/09 | 12,250.00 | ORION INDUSTRIES/ACH |
| | | INVOICE 34777 |
| | | AIRCRAFT HINGE |
| 12/09 | 19,250.00 | Aero-Glen Intern/Weekly Pay |
| | | ACH AIRCRAFT HINGE |
| 12/10 | 13,536.00 | HO HO KUS INC/AIRCRFT HN |
| | | NTE*INV*Hohokus Inv 34776 & 34775\ |
| | | 002532069 Aircraft Hinge Inc |
| 12/18 | 12,250.00 | ORION INDUSTRIES/ACH |
| | | INVOICE 34782 |
| | | AIRCRAFT HINGE |
| 12/20 | 14,493.52 | ORIG:1/EPSILON KOMPOZIT TEKNOLOJI VE SAV |
| | | TRN:P20241220016497O |
| 12/23 | 14,000.00 | ORIG:1/EPSILON KOMPOZIT TEKNOLOJI VE SAV |
| | | TRN:P202412230007836 |
| 12/24 | 13,000.00 | ORIG:1/EPSILON KOMPOZIT TEK.VE SAVUNM |


**Member FDIC**


EQUAL HOUSING LENDER

AIRCRAFT HINGE INC                                    Account Number:              2069
                                                      Date:                    12-31-24

## Deposits and Other Credits

| Date  | Deposits | Activity Description |
|-------|----------|---------------------|
| 12/31 | 4,125.00 | TRN:P202412240001234<br>MJ AEROSPACE/PAYMENTS<br>NTE*34783/21749\<br>AIRCRAFT HINGE AIRCRAFT HINGE |

## Other Debits and Withdrawals

| Date  | Withdrawals | Activity Description |
|-------|-------------|---------------------|
| 12/02 | 49.38 | EXPERTPAY/EXPERTPAY<br>954329254 AIRCRAFT HINGE |
| 12/06 | 35.00 | OUTGOING WIRE FEE-P202412060090717 |
| 12/06 | 10,000.00 | BENE:DOUGLAS B SILVA<br>TRN:P202412060090717 |
| 12/06 | 49.38 | EXPERTPAY/EXPERTPAY<br>954329254 AIRCRAFT HINGE |
| 12/09 | 2,000.00 | AMEX EPAYMENT/ACH PMT<br>W8994 Aircraft Hinge |
| 12/11 | 1,500.00 | AMEX EPAYMENT/ACH PMT<br>M1790 Aircraft Hinge |
| 12/12 | 35.00 | OUTGOING WIRE FEE-P202412120068137 |
| 12/12 | 10,000.00 | BENE:DOUGLAS B SILVA<br>TRN:P202412120068137 |
| 12/13 | 49.38 | EXPERTPAY/EXPERTPAY<br>954329254 AIRCRAFT HINGE |
| 12/17 | 1,000.00 | AMEX EPAYMENT/ACH PMT<br>W3666 Aircraft Hinge |
| 12/18 | 35.00 | OUTGOING WIRE FEE-P202412180133853 |
| 12/18 | 10,000.00 | BENE:DOUGLAS B SILVA<br>TRN:P202412180133853 |
| 12/18 | 500.00 | AMEX EPAYMENT/ACH PMT<br>M9276 Aircraft Hinge |
| 12/19 | 2,326.11 | AMEX EPAYMENT/ACH PMT<br>W8228 Aircraft Hinge |
| 12/20 | 165.99 | SO CAL EDISON CO/BILL PAYMT<br>AIRCRAFT HINGE INC |
| 12/20 | 49.38 | EXPERTPAY/EXPERTPAY<br>954329254 AIRCRAFT HINGE |
| 12/23 | 20.00 | INCOMING WIRE FEE-P202412230007836 |
| 12/23 | 1,500.00 | AMEX EPAYMENT/ACH PMT<br>M6390 Aircraft Hinge |

Page        3 of 8

AIRCRAFT HINGE INC                                    Account Number:           2069
                                                     Date:                  12-31-24

## Other Debits and Withdrawals

| Date | Withdrawals | Activity Description |
|------|-------------|----------------------|
| 12/23 | 1,000.00 | AMEX EPAYMENT/ACH PMT |
| | | M0796 Aircraft Hinge |
| 12/26 | 35.00 | OUTGOING WIRE FEE-P202412260069889 |
| 12/26 | 10,000.00 | BENE:DOUGLAS B SILVA |
| | | TRN:P202412260069889 |
| 12/26 | 250.90 | AAA INSURANCE-WB/PAYMENT |
| | | ACCOUNT HOLDER NAME |
| 12/27 | 49.38 | EXPERTPAY/EXPERTPAY |
| | | 954329254 AIRCRAFT HINGE |
| 12/30 | 1,000.00 | AMEX EPAYMENT/ACH PMT |
| | | M7722 Aircraft Hinge |
| 12/31 | 2,292.42 | CNC ASSOCIATES I/WEB PYMT |
| | | Aircraft Hinge Inc |
| 12/31 | 1,708.00 | AMEX EPAYMENT/ACH PMT |
| | | M1128 Aircraft Hinge |

## Checks

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 12/18 | 30622 | 968.75 | 12/09 | 30679 | 873.79 | 12/13 | 30695 | 584.53 |
| 12/18 | 30636* | 650.00 | 12/06 | 30680 | 1,363.08 | 12/23 | 30696 | 864.39 |
| 12/17 | 30637 | 6,416.67 | 12/06 | 30681 | 889.86 | 12/24 | 30697 | 423.36 |
| 12/18 | 30638 | 2,674.14 | 12/10 | 30682 | 889.86 | 12/20 | 30698 | 1,135.47 |
| 12/17 | 30639 | 488.00 | 12/09 | 30683 | 849.62 | 12/20 | 30700* | 1,105.91 |
| 12/02 | 30668* | 864.40 | 12/09 | 30684 | 584.53 | 12/24 | 30701 | 1,154.29 |
| 12/09 | 30669 | 552.39 | 12/09 | 30685 | 1,400.00 | 12/20 | 30702 | 1,136.37 |
| 12/02 | 30670 | 1,108.03 | 12/12 | 30686 | 1,127.24 | 12/20 | 30703 | 584.53 |
| 12/02 | 30671 | 1,363.10 | 12/11 | 30687 | 2,495.20 | 12/20 | 30704 | 849.62 |
| 12/02 | 30672 | 889.86 | 12/16 | 30688 | 889.33 | 12/20 | 30705 | 1,363.09 |
| 12/02 | 30673 | 1,126.32 | 12/24 | 30689 | 552.39 | 12/30 | 30706 | 664.92 |
| 12/02 | 30674 | 849.62 | 12/13 | 30690 | 1,162.91 | 12/27 | 30708* | 873.79 |
| 12/02 | 30675 | 584.53 | 12/13 | 30691 | 1,363.09 | 12/30 | 30709 | 889.86 |
| 12/06 | 30676 | 392.00 | 12/13 | 30692 | 889.86 | 12/26 | 30710 | 889.86 |
| 12/09 | 30677 | 664.92 | 12/16 | 30693 | 1,182.26 | 12/30 | 30711 | 849.62 |
| 12/09 | 30678 | 552.39 | 12/13 | 30694 | 849.62 | 12/30 | 30712 | 584.53 |

* indicates a break in check number sequence

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|

# C B C COMMERCIAL BANK
O F   C A L I F O R N I A

Page        4 of 8

AIRCRAFT HINGE INC

Account Number:        2069
Date:        12-31-24

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12/02 | 142,306.75 | 12/13 | 160,939.10 | 12/24 | 175,647.57 |
| 12/05 | 144,806.75 | 12/16 | 158,867.51 | 12/26 | 164,471.81 |
| 12/06 | 144,327.43 | 12/17 | 150,962.84 | 12/27 | 163,548.64 |
| 12/09 | 168,349.79 | 12/18 | 148,384.95 | 12/30 | 159,559.71 |
| 12/10 | 180,995.93 | 12/19 | 146,058.84 | 12/31 | 159,684.29 |
| 12/11 | 177,000.73 | 12/20 | 154,162.00 | | |
| 12/12 | 165,838.49 | 12/23 | 164,777.61 | | |


Member
FDIC


EQUAL HOUSING
LENDER

# Commercial Bank
# of California



12/18/2024    30622    $968.75



12/18/2024    30636    $650.00



12/17/2024    30637    $6,416.67



12/18/2024    30638    $2,674.14



12/17/2024    30639    $488.00



12/02/2024    30668    $864.40



12/09/2024    30669    $552.39



12/02/2024    30670    $1,108.03



12/02/2024    30671    $1,363.10



12/02/2024    30672    $889.86



12/02/2024    30673    $1,126.32



12/02/2024    30674    $849.62



12/02/2024    30675    $584.53

12/06/2024    30676    $392.00

# Commercial Bank of California



12/09/2024   30677   $664.92



12/09/2024   30678   $552.39



12/09/2024   30679   $873.79



12/06/2024   30680   $1,363.08



12/06/2024   30681   $889.86



12/10/2024   30682   $889.86

12/09/2024   30683   $849.62



12/09/2024   30684   $584.53

12/09/2024   30685   $1,400.00

12/12/2024   30686   $1,127.24

12/11/2024   30687   $2,495.20



12/16/2024   30688   $889.33



12/24/2024   30689   $552.39



12/13/2024   30690   $1,162.91

# Commercial Bank
# of California

Page:          **7 of 8**
Account:       **2069**
Date:          **12-31-24**



12/13/2024   30691   $1,363.09



12/13/2024   30692   $889.86



12/16/2024   30693   $1,182.26



12/13/2024   30694   $849.62



12/13/2024   30695   $584.53



12/23/2024   30696   $864.39



12/24/2024   30697   $423.36



12/20/2024   30698   $1,135.47

12/20/2024   30700   $1,105.91



12/20/2024   30700   $1,105.91



12/24/2024   30701   $1,154.29



12/20/2024   30702   $1,136.37



12/20/2024   30703   $584.53

12/20/2024   30704   $849.62

12/20/2024   30705   $1,363.09

# Commercial Bank of California



    12/30/2024    30706    $664.92



    12/27/2024    30708    $873.79



    12/30/2024    30709    $889.86



    12/26/2024    30710    $889.86



    12/30/2024    30711    $849.62



    12/30/2024    30712    $584.53

## PLEASE EXAMINE YOUR STATEMENT PROMPTLY AND NOTIFY US OF ANY ERRORS

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

| | | |
|---|---|---|
| **1.** | **BANK BALANCE** SHOWN ON THIS STATEMENT | $ |
| **2.** | **ADD** (IF ANY) DEPOSITS NOT SHOWN ON THIS STATEMENT. | |
| **3.** | **TOTAL** | $ |
| **4.** | **SUBTRACT** OUTSTANDING CHECKS | |
| **5.** | **BALANCE** SHOULD AGREE WITH YOUR CHECK BOOK BALANCE AFTER DEDUCTING BANK SERVICE CHARGES (IF ANY) AND ADDING INTEREST (IF ANY). | $ |

### CHECKS OUTSTANDING
(THOSE WRITTEN WHICH HAVE NOT CLEARED THE BANK)

| NO. | $ | NO. | $ |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | **TOTAL** | $ |

IF YOU ARE UNABLE TO BALANCE YOUR ACCOUNT, OR IF YOU NEED HELP IN USING THIS FORM, CONTACT THE BANK AT THE PHONE NUMBER SHOWN ON THE FRONT OF THIS STATEMENT.

When this symbol (*) appears on the front side, it refers to previously numbered checks that have not been posted on this statement.

### DEPOSIT ACCOUNT INFORMATION
(Applicable to any electronic funds transfer subject to the Electronic Funds Transfer Act and Regulation E)

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFER: Please write to the name and address or call the phone number of the Bank that is listed on the front side of this statement as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than sixty (60) days after we have sent the FIRST statement on which the problem or error appeared.

Your complaint must include:
1. Your name and account number (if any).
2. A description of the error or the transfer you are unsure about, explaining as clearly as you can why you believe it is an error or why you need more information.
3. The dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days (10 business days for point-of-sale transactions) to do this, we will recredit for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### OVERDRAFT PROTECTION INFORMATION
(Disregard if you do not have a Line of Credit or Overdraft Protection)

The Bank will compute the finance charge each day in the billing cycle by multiplying the outstanding balance each day times the Daily Periodic Rate. The Daily Periodic Rate is computed by dividing the Annual Percentage Rate by 365 (days). The finance charge begins to accrue when an advance is made. There is no time period during which an advance can be repaid to avoid a finance charge. The outstanding balance for each day is the ending balance for that day after payments and credits are subtracted and new loans and other debits, excluding any finance charges on previous outstanding balances are added. Your finance charge for the billing period is the total of these daily charges.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL:
If you think your bill is wrong, or if you need more information about a transaction on your bill, write us (on a separate sheet) at THE NAME AND ADDRESS OF THE BANK ON THE FRONT SIDE OF THIS STATEMENT as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter give us the following information:

1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

If you have authorized us to pay your bill automatically from your savings or checking account, you can stop payment on any amount you think is wrong. To stop payment, your letter must reach us three (3) business days before the automatic payment is scheduled to occur.

**Your rights and our responsibilities after we receive your written notice.**

We must acknowledge your letter within thirty (30) days, unless we have corrected the error by then. Within ninety (90) days, we must either correct the error or explain why we believe the bill was correct.

After we receive your letter, we cannot try to collect any amount you question, or report you as delinquent. We can continue to bill you for the amount you question, including finance charges, and we can apply any unpaid amount against your Credit Limit. You do not have to pay any questioned amount while we are investigating, but you are still obligated to pay the parts of your bill that are not in question.

If you find that we have made a mistake on your bill, you will not have to pay any finance charges related to any questioned amount. If we didn't make a mistake, you may have to pay finance charges, and you will have to make up any missed payments on the questioned amount. In either case, we will send you a statement of the amount you owe and the date on which it is due.

If you fail to pay the amount that we think you owe, we may report you as delinquent. However, if our explanation does not satisfy you and you write to us within ten (10) days telling us that you still refuse to pay, we must tell anyone we report you to that you have a question about your bill. And, we must tell you the name of anyone we reported you to. We must tell anyone we report you to that the matter has been settled between us when it finally is.

If we don't follow these rules, we can't collect the first $50 of the questioned amount, even if your bill was correct.

DIRECT INQUIRIES TO: The telephone number and address shown on the front of this statement.
TO VERIFY PREAUTHORIZED TRANSFERS, CALL 714-431-7000.

# CBC COMMERCIAL BANK
### O F   C A L I F O R N I A

AIRCRAFT HINGE INC
26074 AVE HALL UNIT 16
VALENCIA CA 91355

Page        1 of 5

Account Number:          2069
Date                11/30/24

## STATEMENT SUMMARY AS OF        11/30/24

| Account Name | Account Number | Balance |
|---|---|---|
| BUSINESS CHECKING | 2532069 | 149,141.99 |

| BUSINESS CHECKING | AIRCRAFT HINGE INC | | Acct | 2069 |
|---|---|---|---|---|

|  |  |  |  |
|---|---|---|---|
| Beginning Balance | 11/01/24 | 35,622.69 | |
| Deposits / Misc Credits | 9 | 141,419.02 | |
| Withdrawals / Misc Debits | 27 | 27,899.72 | |
| ** Ending Balance | 11/30/24 | 149,141.99 | ** |
| Service Charge | | .00 | |
| Average Balance | | 67,710 | |
| Enclosures | | 21 | |

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|---|---|---|
| 11/04 | 7,220.00 | HO HO KUS INC/AIRCRAFT H<br>RMR*IV*34759 Ho Ho Kus Inc**7220.00\<br>002532069 Aircraft Hinge |
| 11/05 | 7,220.00 | HO HO KUS INC/AIRCRAFT H<br>RMR*IV*Inv34758 Hohokus Inc**7220.00\<br>002532069 Aircraft Hinge Inc |
| 11/12 | 9,927.50 | HO HO KUS INC/AIRCRAFT H<br>NTE*INV*34761/50506475 34762/50506474\<br>002532069 Aircraft Hinge |
| 11/20 | 33,000.00 | Bisco Industries/ACH Single<br>PO 243240070<br>AH01 AIRCRAFT HINGE INC |
| 11/21 | 2,200.00 | STAIRCARGO, INC,/SENDER<br>755869190 AIRCRAFT HINGE I |
| 11/22 | 3,500.00 | Bisco Industries/ACH Single<br>PO 243050464<br>AH01 AIRCRAFT HINGE INC |
| 11/22 | 16,415.00 | ORION INDUSTRIES/ACH<br>INVOICE NO.  34768<br>AIRCRAFT HINGE |
| 11/27 | 20,423.00 | ECAS Payables/PY11/26/24 |





Page        2 of 5

AIRCRAFT HINGE INC

Account Number:                2069
Date:                              11-30-24

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|------|----------|---------------------|
| | | contact payor for details |
| | | 0000020423.000000000000.00 |
| | | 13706 AIRCRAFT HINGE, INC. |
| 11/29 | 41,513.52 | ORIG:1/EPSILON KOMPOZIT TEK.VE SAVUNM |
| | | TRN:P202411290113100 |

## Other Debits and Withdrawals

| Date | Withdrawals | Activity Description |
|------|-------------|---------------------|
| 11/01 | 49.38 | EXPERTPAY/EXPERTPAY |
| | | 954329254 AIRCRAFT HINGE |
| 11/08 | 49.38 | EXPERTPAY/EXPERTPAY |
| | | 954329254 AIRCRAFT HINGE |
| 11/15 | 49.38 | EXPERTPAY/EXPERTPAY |
| | | 954329254 AIRCRAFT HINGE |
| 11/22 | 120.94 | SO CAL EDISON CO/BILL PAYMT |
| | | AIRCRAFT HINGE INC |
| 11/22 | 49.38 | EXPERTPAY/EXPERTPAY |
| | | 954329254 AIRCRAFT HINGE |
| 11/26 | 1,500.00 | AMEX EPAYMENT/ACH PMT |
| | | W2448 Aircraft Hinge |

## Checks

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 11/12 | 30647 | 864.39 | 11/08 | 30654 | 584.53 | 11/25 | 30661 | 423.36 |
| 11/19 | 30648 | 552.39 | 11/07 | 30655 | 1,500.00 | 11/25 | 30662 | 1,162.90 |
| 11/12 | 30649 | 873.79 | 11/13 | 30656 | 2,494.00 | 11/22 | 30663 | 1,363.08 |
| 11/08 | 30650 | 1,363.09 | 11/26 | 30657 | 1,127.04 | 11/22 | 30664 | 889.86 |
| 11/08 | 30651 | 889.86 | 11/25 | 30658 | 6,416.67 | 11/25 | 30665 | 1,182.86 |
| 11/15 | 30652 | 889.86 | 11/25 | 30659 | 300.00 | 11/22 | 30666 | 849.62 |
| 11/08 | 30653 | 1,104.51 | 11/25 | 30660 | 664.92 | 11/22 | 30667 | 584.53 |

* indicates a break in check number sequence

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|

# COMMERCIAL BANK
O F   C A L I F O R N I A

Page        3 of 5

AIRCRAFT HINGE INC

Account Number:        2069
Date:                  11-30-24

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 11/01 | 35,573.31 | 11/13 | 50,217.26 | 11/25 | 89,832.51 |
| 11/04 | 42,793.31 | 11/15 | 49,278.02 | 11/26 | 87,205.47 |
| 11/05 | 50,013.31 | 11/19 | 48,725.63 | 11/27 | 107,628.47 |
| 11/07 | 48,513.31 | 11/20 | 81,725.63 | 11/29 | 149,141.99 |
| 11/08 | 44,521.94 | 11/21 | 83,925.63 | | |
| 11/12 | 52,711.26 | 11/22 | 99,983.22 | | |


Member
FDIC


EQUAL HOUSING
LENDER

# Commercial Bank of California



| 11/12/2024 | 30647 | $864.39 |
| --- | --- | --- |



| 11/19/2024 | 30648 | $552.39 |
| --- | --- | --- |



| 11/12/2024 | 30649 | $873.79 |
| --- | --- | --- |



| 11/08/2024 | 30650 | $1,363.09 |
| --- | --- | --- |



| 11/08/2024 | 30651 | $889.86 |
| --- | --- | --- |



| 11/15/2024 | 30652 | $889.86 |
| --- | --- | --- |



| 11/08/2024 | 30653 | $1,104.51 |
| --- | --- | --- |

| 11/08/2024 | 30654 | $584.53 |
| --- | --- | --- |

| 11/07/2024 | 30655 | $1,500.00 |
| --- | --- | --- |

| 11/13/2024 | 30656 | $2,494.00 |
| --- | --- | --- |

| 11/26/2024 | 30657 | $1,127.04 |
| --- | --- | --- |

| 11/25/2024 | 30658 | $6,416.67 |
| --- | --- | --- |

| 11/25/2024 | 30659 | $300.00 |
| --- | --- | --- |

| 11/25/2024 | 30660 | $664.92 |
| --- | --- | --- |

# Commercial Bank of California



11/25/2024   30661   $423.36



11/25/2024   30662   $1,162.90



11/22/2024   30663   $1,363.08



11/22/2024   30664   $889.86



11/25/2024   30665   $1,182.86



11/22/2024   30666   $849.62



11/22/2024   30667   $584.53

## PLEASE EXAMINE YOUR STATEMENT PROMPTLY AND NOTIFY US OF ANY ERRORS

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

| | | |
|---|---|---|
| 1. | **BANK BALANCE** SHOWN ON THIS STATEMENT | $ |
| 2. | **ADD** (IF ANY) DEPOSITS NOT SHOWN ON THIS STATEMENT. | |
| 3. | **TOTAL** | $ |
| 4. | **SUBTRACT** OUTSTANDING CHECKS | |
| 5. | **BALANCE** SHOULD AGREE WITH YOUR CHECK BOOK BALANCE AFTER DEDUCTING BANK SERVICE CHARGES (IF ANY) AND ADDING INTEREST (IF ANY). | $ |

### CHECKS OUTSTANDING
(THOSE WRITTEN WHICH HAVE NOT CLEARED THE BANK)

| NO. | $ | NO. | $ |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | **TOTAL** | $ |

IF YOU ARE UNABLE TO BALANCE YOUR ACCOUNT, OR IF YOU NEED HELP IN USING THIS FORM, CONTACT THE BANK AT THE PHONE NUMBER SHOWN ON THE FRONT OF THIS STATEMENT.

When this symbol (*) appears on the front side, it refers to previously numbered checks that have not been posted on this statement.

### DEPOSIT ACCOUNT INFORMATION
(Applicable to any electronic funds transfer subject to the Electronic Funds Transfer Act and Regulation E)

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFER: Please write to the name and address or call the phone number of the Bank that is listed on the front side of this statement as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than sixty (60) days after we have sent the FIRST statement on which the problem or error appeared.
Your complaint must include:
1. Your name and account number (if any).
2. A description of the error or the transfer you are unsure about, explaining as clearly as you can why you believe it is an error or why you need more information.
3. The dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days (10 business days for point-of-sale transactions) to do this, we will recredit for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### OVERDRAFT PROTECTION INFORMATION
(Disregard if you do not have a Line of Credit or Overdraft Protection)

The Bank will compute the finance charge each day in the billing cycle by multiplying the outstanding balance each day times the Daily Periodic Rate. The Daily Periodic Rate is computed by dividing the Annual Percentage Rate by 365 (days). The finance charge begins to accrue when an advance is made. There is no time period during which an advance can be repaid to avoid a finance charge. The outstanding balance for each day is the ending balance for that day after payments and credits are subtracted and new loans and other debts, excluding any finance charges on previous outstanding balances are added. Your finance charge for the billing period is the total of these daily charges.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL:
If you think your bill is wrong, or if you need more information about a transaction on your bill, write us (on a separate sheet) at THE NAME AND ADDRESS OF THE BANK ON THE FRONT SIDE OF THIS STATEMENT as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter give us the following information:

1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

If you have authorized us to pay your bill automatically from your savings or checking account, you can stop payment on any amount you think is wrong. To stop payment, your letter must reach us three (3) business days before the automatic payment is scheduled to occur.

**Your rights and our responsibilities after we receive your written notice.**

We must acknowledge your letter within thirty (30) days, unless we have corrected the error by then. Within ninety (90) days, we must either correct the error or explain why we believe the bill was correct.

After we receive your letter, we cannot try to collect any amount you question, or report you as delinquent. We can continue to bill you for the amount you question, including finance charges, and we can apply any unpaid amount against your Credit Limit. You do not have to pay any questioned amount while we are investigating, but you are still obligated to pay the parts of your bill that are not in question.

If you find that we have made a mistake on your bill, you will not have to pay any finance charges related to any questioned amount. If we didn't make a mistake, you may have to pay finance charges, and you will have to make up any missed payments on the questioned amount. In either case, we will send you a statement of the amount you owe and the date on which it is due.

If you fail to pay the amount that we think you owe, we may report you as delinquent. However, if our explanation does not satisfy you and you write to us within ten (10) days telling us that you still refuse to pay, we must tell anyone we report you to that you have a question about your bill. And, we must tell you the name of anyone we reported you to. We must tell anyone we report you to that the matter has been settled between us when it finally is.

If we don't follow these rules, we can't collect the first $50 of the questioned amount, even if your bill was correct.

DIRECT INQUIRIES TO: The telephone number and address shown on the front of this statement.
TO VERIFY PREAUTHORIZED TRANSFERS, CALL 714-431-7000.

# CBC COMMERCIAL BANK
### O F   C A L I F O R N I A

AIRCRAFT HINGE INC
28338 CONSTELLATION RD STE 970
VALENCIA CA 91355-3426

Page        1 of 3

Account Number:          2069
Date                10/31/24

## STATEMENT SUMMARY AS OF        10/31/24

| Account Name | Account Number | Balance |
|---|---|---|
| BUSINESS CHECKING | 2532069 | 35,622.69 |

| BUSINESS CHECKING | AIRCRAFT HINGE INC | Acct | 2069 |
|---|---|---|---|

```
        Beginning Balance      10/01/24        5,597.22
        Deposits / Misc Credits      6       75,602.50
        Withdrawals / Misc Debits    11       45,577.03
     ** Ending Balance        10/31/24       35,622.69   **
        Service Charge                             .00
        Average Balance                         24,772
        Enclosures                                   1
```

## Deposits and Other Credits

| Date | Deposits | Activity Description |
|---|---|---|
| 10/10 | 17,300.00 | Boeing EnCore In/EDI PYMNTS<br>1002 AIRCRAFT HINGE INC |
| 10/15 | 2,950.00 | JAG AERO SOLUTIO/SENDER<br>748543800 AIRCRAFT HINGE I |
| 10/15 | 7,730.00 | ORIG:THUNDER BAY AVIATION LTD<br>TRN:P202410150199713 |
| 10/18 | 11,162.50 | DEPOSIT |
| 10/25 | 24,700.00 | ORION INDUSTRIES/ACH<br>PROFORMA INVOICE 177784<br>AIRCRAFT HINGE |
| 10/28 | 11,760.00 | DEPOSIT |

## Other Debits and Withdrawals

| Date | Withdrawals | Activity Description |
|---|---|---|
| 10/04 | 49.38 | EXPERTPAY/EXPERTPAY<br>954329254 AIRCRAFT HINGE |
| 10/11 | 49.38 | EXPERTPAY/EXPERTPAY<br>954329254 AIRCRAFT HINGE |
| 10/16 | 2,442.42 | CNC ASSOCIATES I/WEB PYMT |


Member
FDIC


EQUAL HOUSING
LENDER

# C B C  COMMERCIAL BANK
### O F   C A L I F O R N I A

Page      2 of 3

AIRCRAFT HINGE INC

Account Number:    2069
Date:    10-31-24

## Other Debits and Withdrawals

| Date | Withdrawals | Activity Description |
|------|-------------|----------------------|
|      |             | Aircraft Hinge Inc |
| 10/18 | 49.38 | EXPERTPAY/EXPERTPAY |
|      |       | 954329254 AIRCRAFT HINGE |
| 10/22 | 1,023.03 | AMEX EPAYMENT/ACH PMT |
|      |          | W9716 Aircraft Hinge |
| 10/25 | 35.00 | OUTGOING WIRE FEE-P202410250072205 |
| 10/25 | 39,000.00 | BENE:DOUGLAS B SILVA |
|      |           | TRN:P202410250072205 |
| 10/25 | 351.82 | AAA INSURANCE-WB/PAYMENT |
|      |        | ACCOUNT HOLDER NAME |
| 10/25 | 49.38 | EXPERTPAY/EXPERTPAY |
|      |       | 954329254 AIRCRAFT HINGE |
| 10/29 | 1,400.00 | AMEX EPAYMENT/ACH PMT |
|      |          | W6510 Aircraft Hinge |

## Checks

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|------|----------|--------|------|----------|--------|------|----------|--------|
| 10/22 | 30646 | 1,127.24 |  |  |  |  |  |  |

    * indicates a break in check number sequence

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 10/04 | 5,547.84 | 10/16 | 31,036.04 | 10/28 | 37,022.69 |
| 10/10 | 22,847.84 | 10/18 | 42,149.16 | 10/29 | 35,622.69 |
| 10/11 | 22,798.46 | 10/22 | 39,998.89 |  |  |
| 10/15 | 33,478.46 | 10/25 | 25,262.69 |  |  |


Member
FDIC


EQUAL HOUSING
LENDER

# Commercial Bank
# of California

| | |
|---|---|
| Page: | **3** of **3** |
| Account: | **2069** |
| Date: | **10-31-24** |

AIRCRAFT HINGE, INC.
25036 CONSTELLATION RD., STE 970
VALENCIA, CA 91355
(661) 257-3436

30646

COMMERCIAL BANK OF CALIFORNIA
16/124 Ventura Blvd., Suite 100
Sherman Oaks, CA 91403

NUMBER

90-4388/1222

| Date | Payment No | Payment Amt |
|---|---|---|
| 10/17/2024 | 30646 | *****1,127.24 |

**One thousand one hundred twenty-seven dollars and 24 / 100**

Pay to the
order of   NORTH COAST FINANCIAL, INC.
           PO BOX 1793
           CARLSBAD, CA 92018
           USA

⑈03O646⑈ ⑆122243596⑆   002 53 2069⑈

10/22/2024   30646   $1,127.24

## PLEASE EXAMINE YOUR STATEMENT PROMPTLY AND NOTIFY US OF ANY ERRORS

### THIS FORM IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT

| | | |
|---|---|---|
| 1. | **BANK BALANCE** SHOWN ON THIS STATEMENT | $ |
| 2. | **ADD** (IF ANY) DEPOSITS NOT SHOWN ON THIS STATEMENT. | |
| 3. | **TOTAL** | $ |
| 4. | **SUBTRACT** OUTSTANDING CHECKS | |
| 5. | **BALANCE** SHOULD AGREE WITH YOUR CHECK BOOK BALANCE AFTER DEDUCTING BANK SERVICE CHARGES (IF ANY) AND ADDING INTEREST (IF ANY). | $ |

### CHECKS OUTSTANDING
(THOSE WRITTEN WHICH HAVE NOT CLEARED THE BANK)

| NO. | $ | NO. | $ |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | **TOTAL** | $ |

IF YOU ARE UNABLE TO BALANCE YOUR ACCOUNT, OR IF YOU NEED HELP IN USING THIS FORM, CONTACT THE BANK AT THE PHONE NUMBER SHOWN ON THE FRONT OF THIS STATEMENT.

When this symbol (*) appears on the front side, it refers to previously numbered checks that have not been posted on this statement.

### DEPOSIT ACCOUNT INFORMATION
(Applicable to any electronic funds transfer subject to the Electronic Funds Transfer Act and Regulation E)

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFER: Please write to the name and address or call the phone number of the Bank that is listed on the front side of this statement as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than sixty (60) days after we have sent the FIRST statement on which the problem or error appeared.
Your complaint must include:
1. Your name and account number (if any).
2. A description of the error or the transfer you are unsure about, explaining as clearly as you can why you believe it is an error or why you need more information.
3. The dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days (10 business days for point-of-sale transactions) to do this, we will recredit for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### OVERDRAFT PROTECTION INFORMATION
(Disregard if you do not have a Line of Credit or Overdraft Protection)

The Bank will compute the finance charge each day in the billing cycle by multiplying the outstanding balance each day times the Daily Periodic Rate. The Daily Periodic Rate is computed by dividing the Annual Percentage Rate by 365 (days). The finance charge begins to accrue when an advance is made. There is no time period during which an advance can be repaid to avoid a finance charge. The outstanding balance for each day is the ending balance for that day after payments and credits are subtracted and new loans and other debts, excluding any finance charges on previous outstanding balances are added. Your finance charge for the billing period is the total of these daily charges.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL:
If you think your bill is wrong, or if you need more information about a transaction on your bill, write us (on a separate sheet) at THE NAME AND ADDRESS OF THE BANK ON THE FRONT SIDE OF THIS STATEMENT as soon as possible. We must hear from you no later than 60 days after we sent you the first bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter give us the following information:

1. Your name and account number.
2. The dollar amount of the suspected error.
3. Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

If you have authorized us to pay your bill automatically from your savings or checking account, you can stop payment on any amount you think is wrong. To stop payment, your letter must reach us three (3) business days before the automatic payment is scheduled to occur.

**Your rights and our responsibilities after we receive your written notice.**

We must acknowledge your letter within thirty (30) days, unless we have corrected the error by then. Within ninety (90) days, we must either correct the error or explain why we believe the bill was correct.

After we receive your letter, we cannot try to collect any amount you question, or report you as delinquent. We can continue to bill you for the amount you question, including finance charges, and we can apply any unpaid amount against your Credit Limit. You do not have to pay any questioned amount while we are investigating, but you are still obligated to pay the parts of your bill that are not in question.

If you find that we have made a mistake on your bill, you will not have to pay any finance charges related to any questioned amount. If we didn't make a mistake, you may have to pay finance charges, and you will have to make up any missed payments on the questioned amount. In either case, we will send you a statement of the amount you owe and the date on which it is due.

If you fail to pay the amount that we think you owe, we may report you as delinquent. However, if our explanation does not satisfy you and you write to us within ten (10) days telling us that you still refuse to pay, we must tell anyone we report you to that you have a question about your bill. And, we must tell you the name of anyone we reported you to. We must tell anyone we report you to that the matter has been settled between us when it finally is.

If we don't follow these rules, we can't collect the first $50 of the questioned amount, even if your bill was correct.

DIRECT INQUIRIES TO: The telephone number and address shown on the front of this statement.
TO VERIFY PREAUTHORIZED TRANSFERS, CALL 714-431-7000.